**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MURRAY ENERGY HOLDINGS CO., *et al.*,[1] | ) | Case No. 19-56885 (JEH) |
| | ) | |
| | ) | Judge John E. Hoffman, Jr. |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**INTRODUCTION**

Murray Energy Holdings Co. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the Southern District of Ohio (the "Court"), under section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Ohio (the "Local Rules").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and

---

[1]   Due to the large number of Debtors in these chapter 11 cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. Such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.primeclerk.com/MurrayEnergy. The location of Debtor Murray Energy Holdings Co.'s principal place of business and the Debtors' service address in these chapter 11 cases is 46226 National Road, St. Clairsville, Ohio 43950.

potential adjustment and reflects the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable, good faith efforts to collect, compile, and ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

Mr. Robert D. Moore, Chief Executive Officer, and Chief Financial Officer of Murray Energy Holdings Co. has signed each of the Schedules and Statements. Mr. Moore is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Moore necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Moore has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## **Global Notes and Overview of Methodology**

1.    **Description of Cases.** On October 29, 2019 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On November 1, 2019, an order [Docket No. 112] was entered directing joint administration of these chapter 11 cases. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On November 7, 2019, the United States Trustee appointed an official committee of unsecured creditors in the Debtors' bankruptcy cases [Docket No. 168]. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. The liability information provided

2

herein represents the liability data of the Debtors as of the Petition Date, except as otherwise noted. The asset information provided herein represents the asset data of the Debtors as of September 30, 2019, except as otherwise noted.

2.  **Global Notes Control.**  These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, the Global Notes shall control.

3.  **Reservation of Rights.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions may exist. The Debtors reserve all rights to:  (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("<u>Claim</u>")[2] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, but not limited to, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

(a)  **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any Claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any Claim or assert any cause of action or defense against any party.

(b)  **Recharacterization.**  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized,

---

[2]  For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, but not limited to, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c) **Classifications.**  Listing  (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority," (iii) a Claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

(d) **Claims Description.**  Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to Claim description and designation.

(e) **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(f) **Causes of Action.**  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or

4

character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, at law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(g)     **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

(h)     **Insiders.**  For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (i) directors; (ii) officers; (iii) persons in control of the Debtors; (iv) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (v) Debtor affiliates of the foregoing.  Persons listed as "insiders" have been included for informational purposes only and, by including them in the Schedules and Statements, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (i) any insider's control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods.  Such individuals may no longer serve in such capacities.  For purposes of the Schedules and Statements, the listing of a person as an "insider," including by virtue of any such party serving as an officer or director of the Debtors, is not intended to be, nor should it be, construed as an admission of any fact that any such person is in fact an "insider," and all rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as "insiders" in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes

5

of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, whether such individual is in fact an insider for purposes of the Bankruptcy Code, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.   **Methodology.**

(a)   **Confidential Information.**   There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.  In addition, the Court has authorized the filing of employee addresses under seal.  *See* [Docket No. 110]

(b)   **Umbrella or Master Agreements.**   Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(c)   **Executory Contracts.**   Although the Debtors have made reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G for any Debtor.

(d)   **Duplication.**   Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(e)   **Net Book Value of Assets and Liabilities.**   Unless otherwise indicated, liabilities on the Debtors' Schedules and Statements reflect net book values as of the Petition Date and assets reflect net book values as of September 30, 2019.  The book values of certain assets may materially differ from their fair market values and/or the Debtors' enterprise valuation, if any, that may be prepared in connection with the disclosure statement to the Debtors' chapter 11 plan.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

6

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.

(f)     **Undetermined Amounts.**  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(g)     **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(h)     **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(i)     **Inventories; Property and Equipment.**  Inventories consist of materials, supplies, and coal inventory.  These inventories are valued at the lower of cost or market.  Coal inventory costs include labor, supplies, equipment, operating overhead, and transportation costs incurred prior to the transfer of title to customers.  Property, plant, equipment, and mine development are recorded at cost or at fair value at the date of acquisition in the case of acquired businesses, and are presented net of accumulated depreciation and amortization.  Property, plant, and equipment are aggregated in the Debtors' books and records and cannot be segregated easily into the categories required by the Schedules and Statements.  All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

(j)     **Coal Reserves.**  The Debtors have not analyzed the current market value of their owned or leased coal reserves.  Except where otherwise noted, the Debtors have reported the book value of all owned pieces of real property, including coal reserves, in Schedule A/B.  Certain unexpired coal reserve leases of the Debtors as of the Petition Date that may constitute executory contracts or unexpired leases within the meaning of Bankruptcy Code section 365 are also included in Schedule G, and to the extent that there was an amount outstanding under a coal reserve lease, such as royalties payable, as of the Petition Date, the amount owed to the lessor of the coal reserves has been listed on Schedule E/F.

(k)     **Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

(l)     **Paid Claims.**  The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Court.

7

Accordingly, certain outstanding liabilities that have been reduced by postpetition payments made on account of prepetition liabilities have been designated as either contingent or unliquidated. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

(m) **Intercompany Payables and Receivables.** Intercompany payables and receivables between the Debtors are reported as of October 31, 2019, and are set forth on Schedule E/F or Schedule A/B, Part 11, Questions 71 and 77, as applicable.

As described more fully in the Debtor's *Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Maintain Existing Business Forms, (C) Perform Intercompany Transactions and Pay Prepetition Obligations Related Thereto, and (II) Granting Related Relief* [Docket No. 13] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the final order granting the relief requested in the Cash Management Motion [Docket No. 389] (the "Cash Management Order"), the Court has granted the Debtors authority to continue the intercompany transactions in the ordinary course of business. Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/F or Schedule A/B, Part 11, Question 71 or 77 may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors reserve all rights with respect to such accounts.

(n) **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules E/F, G, and H for the affected Debtor. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue to review their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(o) **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including

8

goodwill, accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors also have excluded rejection damage for Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. The Debtors have also excluded certain unbilled receivables and allowances for doubtful accounts. The Debtors also have excluded potential pneumoconiosis and worker's compensation claims to maintain the privacy of the claimants. In addition, certain immaterial assets and liabilities may have been excluded.

The Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. As discussed below, prepetition liabilities that the Debtors have paid postpetition or those which the Debtors plan to pay in accordance this authorization may not be listed in the Schedules and Statements.

Liabilities for which the Debtors are attempting to determine creditor information, including approximately $4.5 million of royalty liabilities held in suspense, may be excluded from the Schedules.

(p)    **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

(q)    **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. Dollars. Currency conversions are generally as of the Petition Date.

(r)    **Setoffs.** The Debtors periodically incur certain setoffs in the ordinary course of business.

Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, credits, refunds, negotiations, and/or disputes between Debtors and their vendors or customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware and/or of which the Debtors have approved to effectuate in the claims process of their chapter 11 cases. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

9

(s)     **Unknown Debtors.**   In certain instances, certain contracts or other relevant documents may not specify a particular Debtor or Debtors or may include the incorrect legal entity as the contractual counterparty.  In these instances, responses have been listed in the appropriate Statement or Schedule at Murray Energy Corporation out of an abundance of caution.

5.     **Specific Schedules Disclosures**.

**Schedules Summary**.  Except as otherwise noted, the asset and liability information provided herein represents the Debtors' liabilities as of the Petition Date and the Debtors' assets as of September 30, 2019.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated.  Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor.  Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

(a)     **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the Cash Management Motion and the Cash Management Order.  Bank account balances listed are as of end of day on October 28, 2019, and may vary from book balances.

(a)     **Schedule A/B, Part 3 – Accounts Receivable.**  Accounts receivable detail may include credit balances with customers, as maintained in the Debtors' books and records.

(b)     **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, Including Any Interest in an LLC, Partnership, or Joint Venture**.  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests.  For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all subsidiaries and affiliates.  Nothing in these Schedules is an admission or conclusion of the Debtors regarding the value of such

subsidiary and affiliate equity interests, which, under certain fair market or enterprise valuation analyses, may have value. The book values of certain assets may materially differ from their fair market values and/or the Debtors' enterprise valuation that may be prepared in connection with a disclosure statement.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets. As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation.

(c)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Due to volume, individual fixed asset schedules have not been included in Part 7. However, those fixed asset schedules are available upon request.

(d)     **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles; Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles.** Certain *de minimis* amounts related to automobiles may be reported in Question 50. Due to volume, individual fixed asset schedules have not been included in Part 8; however, those fixed asset schedules are available upon request.

(e)     **Schedule A/B, Part 9 – Real Property.** The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. Buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property. The Debtors reserve all of their rights to re-categorize and/or recharacterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

(f)     **Schedule A/B, Part 11 – All Other Assets.**

*Interests in Insurance Policies or Annuities.* The Debtors have listed all of their insurance policies in Question 73 at each Debtor, irrespective of whether each Debtor is specifically named in any given policy. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Such policies have all been included on Schedule A/B, Part 11, with values listed as "undetermined."

*Other Property of Any Kind Not Already Listed.* The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

11

(g)     **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. The Debtors have not included parties that may believe their Claims are secured through setoff rights, inchoate statutory lien rights, or other lien rights created by the laws of the various jurisdictions in which the Debtors operate. Various Debtors are borrowers, and certain of the other Debtors are guarantors, under prepetition secured funded debt obligations. Although there are numerous beneficial holders of such debt, only the administrative agents have been listed for purposes of Schedule D, where applicable. The amounts outstanding under the Debtors' prepetition secured debt reflect approximate amounts as of the Petition Date.

Descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

After the Petition Date, the Debtors have obtained court approval to enter into a senior secured, superpriority postpetition financing facility in the aggregate principal amount of up to $440 million (the "DIP Facility"), consisting of (a) $350 million of new money term loans and (b) a $90 million last-out incremental term loan facility pursuant to the Superpriority Secured Debtor-in-Possession Credit and Guaranty Agreement. Certain of the Debtors' prepetition debt was refinanced or converted into the DIP Facility.

(h)     **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 – Creditors with Priority Unsecured Claims.* Under the *Final Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 329] (the "Tax Order"), the Court granted the Debtors authority to pay the prepetition Claims of regulatory authorities on account of taxes and fees. The amounts accrued and payable on account of such Claims may not be reflected on Schedule E/F.

Under the *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Critical Vendors, (B) Lien Claimants, (C) Shippers, (D) 503(B)(9) Claimants, and (E) Royalty and Leasehold Claimants, (II) Confirming Administrative Expense Priority Status of Outstanding Orders, and (III) Granting Related Relief* [Docket No. 358] (the "Vendor Order"), the Court granted the Debtors authority to pay the prepetition Claims of certain Trade Claimants, as defined in the Vendor Order. To the extent the Claim of a Trade Claimant may be

12

paid under the Vendor Order, but remains outstanding at the time of the filing of the Schedules, such Claim may be listed in the Schedules as a contingent Claim.

Under the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 334] (the "Wages Order"), the Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to any order that has been entered by the Court. The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Wages Order.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 – Creditors with Nonpriority Unsecured Claims.*** The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

Various Debtors are borrowers, and certain of the other Debtors are guarantors, under prepetition funded obligations. Although the Debtors generally allocate individual liabilities to particular Debtors, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor. To the extent the liability could not be attributed to a specific Debtor, the liability has been listed on Schedule E/F, Part 2, of Murray Energy Corporation. Although there are numerous beneficial holders of such debt, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule E/F, where applicable.

The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert Claims objections and/or setoffs with respect to the same. The Claims identified in these Schedules and Statements arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date each Claim was incurred or arose, determining the date upon which each Claim in these Schedules and

Statements was incurred or arose would be unduly burdensome and cost prohibitive. In addition, Claims listed in these Schedules and Statements have been aggregated by creditor and may include several dates of incurrence for the aggregate balance listed. As such, Schedule E/F, where applicable, may not include the date that each Claim arose or was incurred for every Claim listed thereon.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

Where applicable, the amounts listed in Schedule F take into account credits and overpayments owed to the Debtors.

As of the time of filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertakes no obligations, to amend Schedules D and E/F if, or when, the Debtors receive such invoices.

(i)   **Schedule G – Executory Contracts and Unexpired Leases.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G. Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. In the ordinary course of business, the Debtors may have issued numerous purchase orders for goods, supplies, product, services, and related items which, to the extent that such purchase orders constitute executory contracts, may not be listed individually on Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is an executory contract within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve

14

all of their rights, claims, and causes of action with respect to Claims associated with any contracts and agreements listed on Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's Claim.  The Debtors further reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts or unexpired leases becomes available.

Certain confidentiality, hold harmless, and non-compete agreements may not be listed on Schedule G.  In addition, agreements and underlying documentation related to the Debtors' prepetition debt are not included in Schedule G.  The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.

Certain confidential settlement agreements with individual counterparties have been excluded from Schedule G in order to maintain the privacy of those counterparties.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, the Debtors have made reasonable efforts to ensure that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

(j)     **Schedule H – Co-Debtors.**  For purposes of Schedule H, only the administrative agents and indenture trustees are listed as co-Debtors on Schedule H.  The Debtors have not listed any litigation-related co-Debtors on Schedule H.  Instead, all such listings can be found on the Debtors' Schedules E/F.

6.    **Specific Statements Disclosures**.

(a)    **Statements, Part 1, Question 1 – Gross Revenue from Business.**  Revenue reported for purposes of disclosing gross revenue from business in Question 1 is through October 31, 2019.

(b)    **Statements, Part 1, Question 2 – Non-Business Revenue.**  Revenue reported for purposes of disclosing non-business revenue in Question 2 is through October 31, 2019.

(c)    **Statements, Part 2, Question 3 – Certain Payments or Transfers of Property Made within 90 days.**  In Question 3, disbursements made on account of multiple invoices may be reflected as a single payment.  In addition, certain disbursements in Question 3, including, but not limited to, disbursements made on account of legal services, may have provided a benefit to an insider of the Debtors.

All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.  Dates listed in Question 3 reflect the dates upon which the Debtor transferred funds to the relevant payee or disbursing agent.  Certain disbursements may be excluded from Question 3, including regular payroll, expense reimbursements to employees, payroll funding, payments to benefits providers, payments on behalf of non-affiliate companies, disbursement to retained professionals (reported elsewhere), and certain *de minimis* regional disbursements.

(d)    **Statements, Part 2, Question 4 – Payments and Transfers to Insiders.**  Individual payments to Debtor affiliates are not reflected in Question 4 due to their complexity and voluminous nature.  The Debtors have reported net annual intercompany positions in Question 4, while intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule A/B.  In addition, certain disbursements in Question 4, including, but not limited to, the disbursements to Corporate Aviation Services, Inc., are over inclusive as such disbursements may also be general business expenses.

As described more fully in the Cash Management Motion, the Murray Energy Corporation concentration account directly funds disbursement accounts utilized to pay payroll and employee obligations.  All employee-related disbursements in Question 4 are listed under Murray Energy Corporation.

(e)    **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**  All disbursements listed in Question 11 were initiated and disbursed by Murray Energy Corporation but were for the benefit of all Debtors.  Entities listed in Question 11 may also have payments not related to bankruptcy work listed in Question 3.

(f)    **Statements, Part 6, Question 13 – Transfers Not Already Listed on This Statement.**  The Debtors do not take any position with respect to whether transfers identified in the response to Question 13 in the Statements are made in the ordinary

course of business.  Certain transfers listed in this response are included solely out of an abundance of caution.

Transfers pursuant to confidential settlement agreements with individual counterparties have been excluded from Statement 13 to protect the privacy of those individual counterparties.

(g)     **Statements, Part 7, Question 14 – Previous Addresses.**  The Debtors have listed previous addresses of office locations only in Question 14.

(h)     **Statements, Part 9, Question 17 – Employees' Participation in Pension or Profit-Sharing Plans.**  The Debtors have provided details about their 401(k) plan in Question 17 for Debtor entities that have employee participants.  Murray Energy Corporation is the plan administrator for the Debtors' 401(k) plan but does not employ any individuals.

(i)     **Statements, Part 10, Question 20 – Off-premises Storage.**  The Debtors have listed their primary off-premises storage facilities in Question 20.  Additional facilities storing *de minimis* property may have been inadvertently omitted from Question 20.

(j)     **Statements, Part 11, Question 21 – Property the Debtor Holds or Controls That the Debtor Does Not Own.**  Property owned by affiliates or insiders is excluded from responses to Question 21.

(k)     **Statements, Part 12, Question 23 – Notices of Potential Environmental Liabilities.**  The Debtors historically have operated in several locations across Ohio, Pennsylvania, West Virginia, Kentucky, Alabama, Illinois, and Utah. At some locations, the Debtors no longer have any active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  In some cases, statutory document retention periods have passed.  Further, some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information for all of the requested information that is responsive to Questions 22–24. The Debtors have generally provided responsive information for matters and issues that have arisen during the period January 2016 through October 2019, including matters and issues that the Debtors consider to have been resolved. This timeframe is generally consistent with requirements in state and federal coal mining regulations to include environmental violations from the previous three-year period in Surface Mining Control and Reclamation Act coal mining permit applications, revisions, and renewals. This response does not include sites or proceedings related to non-environmental laws, such as mining or occupational safety and health laws or transportation laws.  This response also does not include notices issued to previous owners of property now owned by the Debtors. Finally, this response is also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and

proceedings that have resulted from alleged violations of environmental laws. This response also does not cover (i) periodic information requests, investigations, or inspections from governmental units concerning compliance with environmental laws or (ii) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements, such as monthly discharge monitoring reports. This response assumes that any responsive information provided in response to Statements, Part 12, Question 22, is also deemed to have been provided in response to Statements, Part 12, Questions 23–24, as appropriate.

The United States Environmental Protection Agency, Region 4 (the "EPA") has provided notices to the Debtors regarding their compliance with the Consent Agreement and Final Order, Docket No. SDWA-04-2012-1007(b) (the "CA/FO"). Such notices are not listed in Question 23. On June 15, 2017, the EPA provided notice to the Debtors that it was closing the CA/FO based on the Debtors' compliance with the CA/FO.

(l)   **Statements, Part 13, Question 26(b) – Books, Records, and Financial Statements.** The Debtors have listed Ernst and Young, LLP, the external auditor of their financial statements, in response to Question 26(b). Firms that may have performed other audits (e.g. royalty audits) are not listed in response to Question 26(b).

(m)   **Statements, Part 13, Question 26(d) – Books, Records, and Financial Statements.** The Debtors financials have historically been reported on a consolidated basis at Murray Energy Corporation, so their response to Question 26(d) is listed at that Debtor. The Debtors have attempted to list parties that have had access to the Debtors' financial statements through diligence processes in Question 26(d); however, some such parties may have been omitted.

(n)   **Statements, Part 13, Question 27 – Inventories.** Responses to Question 27 are limited to supplies inventory and exclude periodic coal inventories, shop inventories, and other *de minimis* inventories.

*[Remainder of page intentionally left blank]*

**Fill in this information to identify the case:**

Debtor name  Murray Energy Corporation

United States Bankruptcy Court for the:  Southern _____ District of Ohio, Western Division

Case number (If known):  19-57017 (JEH)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| **Part 1:** | **Income** |
| --- | --- |

1. **Gross revenue from business**

   ☒ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY  to | Filing date | ☐ Operating a business<br>☐ Other _____ | $ _____ |
| **For prior year:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $ _____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $ _____ |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None  See Attached Rider

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY  to | Filing date | _____ | $ _____ |
| **For prior year:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | _____ | $ _____ |

| Debtor | Murray Energy Corporation | Case number (if known) | 19-57017 (JEH) |
|---|---|---|---|
| | Name | | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attached Rider<br>Creditor's name<br><br>Street<br><br>City          State          ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | Creditor's name<br><br>Street<br><br>City          State          ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Attached Rider<br>Insider's name<br><br>Street<br><br>City          State          ZIP Code<br><br>**Relationship to debtor** | _____ | $_____ | _____<br><br>_____<br><br>_____ |
| 4.2. | Insider's name<br><br>Street<br><br>City          State          ZIP Code<br><br>**Relationship to debtor** | _____ | $_____ | _____<br><br>_____<br><br>_____ |

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                page **2**

Debtor    Murray Energy Corporation

Name

Case number (if known) 19-57017 (JEH)

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| 5.2. | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | | $_____ |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

---

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. See Attached Rider | | Name | ☐ Pending |
| | | Street | ☐ On appeal |
| Case number | | | ☐ Concluded |
| | | City          State          ZIP Code | |
| 7.2. Case title | | Court or agency's name and address | ☐ Pending |
| | | Name | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | City          State          ZIP Code | |

---

| Debtor | Murray Energy Corporation | Case number (if known) 19-57017 (JEH) |
|---|---|---|
| | Name | |

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | Case title | Court name and address |
| Street | | Name |
| City          State      ZIP Code | Case number | Street |
| | | City          State      ZIP Code |
| | Date of order or assignment | |

---

## Part 4:    Certain Gifts and Charitable Contributions

### 9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | See Attached Rider | | _____ | $_____ |
| | Recipient's name | | | |
| | Street | | | |
| | City          State      ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| 9.2. | Recipient's name | | _____ | $_____ |
| | Street | | | |
| | City          State      ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |

---

## Part 5:    Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | _____ | $_____ |

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page 4

| Debtor | Murray Energy Corporation | Case number (if known) 19-57017 (JEH) |
|--------|---------------------------|----------------------------------------|
|        | Name                      |                                        |

| **Part 6:** | **Certain Payments or Transfers** |
|-------------|-----------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|--|--------------------------------------------|------------------------------------------------|-------|-----------------------|
| 11.1. | See Attached Rider | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|--|--------------------------------------------|------------------------------------------------|-------|-----------------------|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|-------------------------|-----------------------------------|---------------------------|-----------------------|
| | | | $ |
| **Trustee** | | | |

Debtor    Murray Energy Corporation
          Name

Case number (if known) 19-57017 (JEH)

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $ _____ |
| | | _____ | | |
| | **Address** | | | |
| | Street | | | |
| | City        State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? | _____ | _____ | $ _____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | Street | | | |
| | City        State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | | Dates of occupancy |
|---|---|---|---|
| 14.1. | _____ | From _____ | To _____ |
| | Street | | |
| | _____ | | |
| | City        State    ZIP Code | | |
| 14.2. | _____ | From _____ | To _____ |
| | Street | | |
| | _____ | | |
| | City        State    ZIP Code | | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page 6

| Debtor | Murray Energy Corporation | Case number (*if known*) 19-57017 (JEH) |
|---|---|---|
| | Name | |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | _____ Facility name | _____ | _____ |
| | _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____ | _____ | *Check all that apply:* |
| | City        State        ZIP Code | _____ | ☐ Electronically ☐ Paper |

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.2. | _____ Facility name | _____ | _____ |
| | _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____ | _____ | *Check all that apply:* |
| | City        State        ZIP Code | _____ | ☐ Electronically ☐ Paper |

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☒ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Murray Energy Corporation Savings and Security Plan | EIN:  3 _ 4 _ – _ 1 _ 9 _ 5 _ 6 _ 7 _ 5 _ 2 |

Has the plan been terminated?

☒ No
☐ Yes

Debtor   Murray Energy Corporation _____   Case number (if known) 19-57017 (JEH)
        Name

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name<br>Street<br>City   State   ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br>Street<br>City   State   ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | | $_____ |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City   State   ZIP Code | _____<br>_____<br><br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City   State   ZIP Code | _____<br>_____<br><br>**Address**<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

Official Form 207      **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**      page 8

| Debtor | Murray Energy Corporation | Case number (if known) 19-57017 (JEH) |
|---|---|---|
| | Name | |

### Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| _____ | _____ | _____ | |
| Name | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | | | |
| City          State          ZIP Code | | | |

### Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| _____ | Street | _____ | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Name | Name | | |
| _____ | _____ | _____ | |
| Street | Street | | |
| City      State    ZIP Code | City      State    ZIP Code | | |

| Debtor | Murray Energy Corporation | Case number (if known) | 19-57017 (JEH) |
|---|---|---|---|
| | Name | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | See Attached Rider<br>Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____   To _____ |
| 25.2. | Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____   To _____ |
| 25.3. | Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____   To _____ |

---

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                page **10**

Debtor   <u>Murray Energy Corporation</u>                                   Case number *(if known)* <u>19-57017 (JEH)</u>
         Name

---

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. See Attached Rider | From _____   To _____ |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | From _____   To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. ERNST & YOUNG LLP<br>950 MAIN AVENUE<br>SUITE 1800<br>CLEVELAND, OH 44113 | From 12/31/2008   To Present |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | From _____   To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. See Attached Rider | _____<br>_____<br>_____ |

---

Official Form 207     **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**     page **11**

| Debtor | Murray Energy Corporation | Case number (if known) 19-57017 (JEH) |
|---|---|---|
| | Name | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2.

_____          _____
Name

_____          _____
Street

_____          _____

_____
City                          State                ZIP Code

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1.    See Attached Rider

| Name and address |
|---|

26d.2.

_____
Name

_____
Street

_____

_____
City                          State                ZIP Code

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1.

_____
Name

_____
Street

_____

_____
City                          State                ZIP Code

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page **12**

| Debtor | Murray Energy Corporation | Case number (if known) 19-57017 (JEH) |
|---|---|---|
| | Name | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

**Name and address of the person who has possession of inventory records**

27.2.

Name

Street

City                          State          ZIP Code

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See Attached Rider | | | |
| Name | | | |
| Street | | | |
| | | | |
| City                State     ZIP Code | | | |
| Relationship to debtor | | | |

---

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **13**

Debtor  Murray Energy Corporation
_____
Name

Case number (if known) 19-57017 (JEH)
_____

| Name and address of recipient | | | |
|---|---|---|---|
| 30.2 | | | |
| | Name | | |
| | Street | | |
| | City                State          ZIP Code | | |
| Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/13/2019
              MM / DD / YYYY

✖ /s/ Robert D. Moore
_____
Signature of individual signing on behalf of the debtor

Printed name  Robert D. Moore
_____

Position or relationship to debtor  Authorized Signatory
_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☒ Yes

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page **14**

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 1, Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross Revenue |
|-----------|---------|-----------------------------------|---------------|
| 01/01/2019 | 10/31/2019 | Interest Income | $1,630,296.46 |
| 01/01/2019 | 10/31/2019 | Interest Income - Intercompany | $151,016,850.00 |
| 01/01/2019 | 10/31/2019 | Management Services - Intercompany | $2,011,111.00 |
| 01/01/2019 | 10/31/2019 | Miscellaneous Other Income | $148,173.85 |
| 01/01/2019 | 10/31/2019 | Rental Revenue | $29,000.00 |
| 01/01/2018 | 12/31/2018 | Equipment Sale | $195,109.00 |
| 01/01/2018 | 12/31/2018 | Gain on Retirement of Debt, Net | $113,140,020.93 |
| 01/01/2018 | 12/31/2018 | Interest Income | $920,209.25 |
| 01/01/2018 | 12/31/2018 | Interest Income - Intercompany | $178,338,143.87 |
| 01/01/2018 | 12/31/2018 | Miscellaneous Other Income, Including Refunds and Rebates | $309,892.29 |
| 01/01/2018 | 12/31/2018 | Rental Revenue | $636.00 |
| 01/01/2017 | 12/31/2017 | Coal Contract Buyout | $17,500,000.00 |
| 01/01/2017 | 12/31/2017 | Interest Income | $106,431.87 |
| 01/01/2017 | 12/31/2017 | Interest Income - Intercompany | $174,716,400.00 |
| 01/01/2017 | 12/31/2017 | Rental Revenue | $806.79 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| A C E WELDING INC<br>PO BOX 101<br>ENTERPRISE, WV 26568 | 225791 | 08/05/2019 | Suppliers or vendors | $18,445.00 |
| | 231526 | 10/16/2019 | Suppliers or vendors | $3,250.00 |
| | 231570 | 10/17/2019 | Suppliers or vendors | $21,850.00 |
| | | | **SUBTOTAL** | $43,545.00 |
| A G LUCAS CONSULTING<br>187 KINGS CREEK RD<br>WEIRTON, WV 26062 | ACH | 09/13/2019 | Services | $1,225.00 |
| | | | **SUBTOTAL** | $1,225.00 |
| A SEBULSKY STEEL INC<br>130 SOUTH SUGAR STREET<br>ST. CLAIRSVILLE, OH 43950 | 225581 | 08/05/2019 | Suppliers or vendors | $29,584.50 |
| | 226470 | 08/13/2019 | Suppliers or vendors | $42,672.20 |
| | 228717 | 09/06/2019 | Suppliers or vendors | $2,240.00 |
| | 228718 | 09/06/2019 | Suppliers or vendors | $7,260.00 |
| | 229911 | 09/26/2019 | Suppliers or vendors | $27,225.00 |
| | 231492 | 10/15/2019 | Suppliers or vendors | $27,225.00 |
| | | | **SUBTOTAL** | $136,206.70 |
| A W  CHESTERTON CO<br>414 INDUSTRIAL PARK RD<br>BEAVER, WV 25813 | 225799 | 08/05/2019 | Suppliers or vendors | $7,079.11 |
| | | | **SUBTOTAL** | $7,079.11 |
| A. REED EXCAVATING LLC<br>52912 STATE ROUTE 145<br>BEALLSVILLE, OH 43716 | 225825 | 08/05/2019 | Services | $65,800.00 |
| | 226811 | 08/19/2019 | Services | $10,800.00 |
| | 227188 | 08/19/2019 | Services | $53,300.00 |
| | 228479 | 09/06/2019 | Services | $21,600.00 |
| | 229027 | 09/06/2019 | Services | $19,200.00 |
| | 231481 | 10/11/2019 | Services | $21,850.00 |
| | 231532 | 10/16/2019 | Services | $16,025.00 |
| | | | **SUBTOTAL** | $208,575.00 |
| A-1 LAWN CARE LLC<br>PO BOX 242<br>SHINNSTON, WV 26431 | 228511 | 09/06/2019 | Services | $2,544.00 |
| | | | **SUBTOTAL** | $2,544.00 |
| A2O MARINE INC<br>PO BOX 3215<br>CLARKSVILLE, IN 47131 | 227154 | 08/19/2019 | Suppliers or vendors | $2,133.38 |
| | 228074 | 08/28/2019 | Suppliers or vendors | $1,643.30 |
| | 228075 | 08/28/2019 | Suppliers or vendors | $865.16 |
| | | | **SUBTOTAL** | $4,641.84 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AAA MINE SERVICE<br>18 MOUNTAIN VIEW DRIVE<br>HAZARD, KY 41701 | 225634 | 08/05/2019 | Suppliers or vendors | $13,944.00 |
| | 228786 | 09/06/2019 | Suppliers or vendors | $14,404.00 |
| | | | **SUBTOTAL** | $28,348.00 |
| AC POWER TECH, INC.<br>PO BOX B<br>MONESSEN, PA 15062 | 226933 | 08/19/2019 | Suppliers or vendors | $88,265.00 |
| | 227866 | 08/28/2019 | Suppliers or vendors | $13,927.76 |
| | | | **SUBTOTAL** | $102,192.76 |
| ACF GROUP LLC<br>120 MINE STREET<br>ALLISON, PA 15413 | 225852 | 08/05/2019 | Services | $11,300.00 |
| | 227224 | 08/19/2019 | Services | $38,562.00 |
| | 227225 | 08/19/2019 | Services | $29,875.00 |
| | 231634 | 10/18/2019 | Services | $8,474.03 |
| | Wire | 10/28/2019 | Services | $45,350.00 |
| | | | **SUBTOTAL** | $133,561.03 |
| ADELL L WHITE<br>41469 STARCHER RD<br>POMEROY, OH 45769 | 225917 | 08/05/2019 | Other - Royalty | $6.08 |
| | 229113 | 09/10/2019 | Other - Royalty | $7.26 |
| | | | **SUBTOTAL** | $13.34 |
| ADP, INC<br>PO BOX 842875<br>BOSTON, MA 02284-2875 | 225925 | 08/13/2019 | Services | $214.86 |
| | 225926 | 08/13/2019 | Services | $4,446.73 |
| | 227278 | 08/23/2019 | Services | $193.26 |
| | 228218 | 09/06/2019 | Services | $214.86 |
| | 228219 | 09/06/2019 | Services | $4,762.19 |
| | 229165 | 09/20/2019 | Services | $193.26 |
| | 230429 | 10/07/2019 | Services | $214.86 |
| | 230842 | 10/11/2019 | Services | $2,487.87 |
| | | | **SUBTOTAL** | $12,727.89 |
| ADVANCE MINING SERVICES<br>838 THIRD STREET<br>OAKMONT, PA 15139 | 225621 | 08/05/2019 | Suppliers or vendors | $3,733.91 |
| | 225622 | 08/05/2019 | Suppliers or vendors | $4,648.10 |
| | 225623 | 08/05/2019 | Suppliers or vendors | $744.00 |
| | 225624 | 08/05/2019 | Suppliers or vendors | $6,000.80 |
| | 225625 | 08/05/2019 | Suppliers or vendors | $3,268.20 |
| | 225626 | 08/05/2019 | Suppliers or vendors | $2,636.11 |
| | 227848 | 08/28/2019 | Suppliers or vendors | $4,503.42 |
| | 227849 | 08/28/2019 | Suppliers or vendors | $8,514.05 |

Debtor Name: Murray Energy Corporation                                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADVANCE MINING SERVICES<br>838 THIRD STREET<br>OAKMONT, PA 15139 | 227850 | 08/28/2019 | Suppliers or vendors | $3,586.66 |
| | 227851 | 08/28/2019 | Suppliers or vendors | $14,636.20 |
| | 227852 | 08/28/2019 | Suppliers or vendors | $22,202.10 |
| | 227853 | 08/28/2019 | Suppliers or vendors | $1,799.85 |
| | 227854 | 08/28/2019 | Suppliers or vendors | $1,043.50 |
| | 228777 | 09/06/2019 | Suppliers or vendors | $4,423.51 |
| | 228778 | 09/06/2019 | Suppliers or vendors | $1,193.10 |
| | 228779 | 09/06/2019 | Suppliers or vendors | $851.40 |
| | 228780 | 09/06/2019 | Suppliers or vendors | $684.50 |
| | 231593 | 10/18/2019 | Suppliers or vendors | $1,278.95 |
| | | | **SUBTOTAL** | $85,748.36 |
| ADVANCED DISPOSAL SERVICES<br>SOLID WASTE OF PA, INC.-L6<br>PO BOX 74008047<br>CHICAGO, IL 60674-8047 | 227517 | 08/23/2019 | Services | $481.45 |
| | 229519 | 09/20/2019 | Services | $517.93 |
| | | | **SUBTOTAL** | $999.38 |
| ADVIZEX TECHNOLOGIES, LLC / 774019<br>PO BOX 72130<br>CLEVELAND, OH 44192-0002 | ACH | 08/19/2019 | Suppliers or vendors | $5,241.18 |
| | | | **SUBTOTAL** | $5,241.18 |
| AFLAC INSURANCE CO.<br>1706 WILMINGTON ROAD<br>NEW CASTLE, PA 16105 | 226172 | 08/13/2019 | Services | $511.62 |
| | 226173 | 08/13/2019 | Services | $1,029.89 |
| | 226174 | 08/13/2019 | Services | $231.16 |
| | 226175 | 08/13/2019 | Services | $24.48 |
| | 226176 | 08/13/2019 | Services | $503.04 |
| | 226177 | 08/13/2019 | Services | $114.36 |
| | 227544 | 08/23/2019 | Services | $511.62 |
| | 227545 | 08/23/2019 | Services | $1,029.89 |
| | 227546 | 08/23/2019 | Services | $255.34 |
| | 227547 | 08/23/2019 | Services | $503.04 |
| | 227548 | 08/23/2019 | Services | $24.48 |
| | 227550 | 08/23/2019 | Services | $83.46 |
| | 228437 | 09/06/2019 | Services | $511.62 |
| | 228438 | 09/06/2019 | Services | $1,029.89 |
| | 228439 | 09/06/2019 | Services | $255.34 |
| | 228440 | 09/06/2019 | Services | $24.48 |
| | 228441 | 09/06/2019 | Services | $439.02 |
| | 228442 | 09/06/2019 | Services | $135.36 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AFLAC INSURANCE CO. 1706 WILMINGTON ROAD NEW CASTLE, PA 16105 | 229554 | 09/20/2019 | Services | $511.62 |
| | 229555 | 09/20/2019 | Services | $1,029.89 |
| | 229556 | 09/20/2019 | Services | $255.34 |
| | 229557 | 09/20/2019 | Services | $24.48 |
| | 229558 | 09/20/2019 | Services | $463.50 |
| | 229559 | 09/20/2019 | Services | $152.88 |
| | 230174 | 10/03/2019 | Services | $135.36 |
| | | | **SUBTOTAL** | $9,791.16 |
| AG-PRO OHIO LLC PO BOX 95 BOSTON, GA 31626 | 225469 | 08/02/2019 | Suppliers or vendors | $2,362.76 |
| | 226843 | 08/19/2019 | Suppliers or vendors | $905.61 |
| | 227645 | 08/23/2019 | Suppliers or vendors | $827.69 |
| | 229708 | 09/20/2019 | Suppliers or vendors | $719.08 |
| | 231261 | 10/11/2019 | Suppliers or vendors | $1,606.05 |
| | | | **SUBTOTAL** | $6,421.19 |
| AIR COMM CORPORATION 4840 S 35TH STREET PHOENIX, AZ 85040 | 226260 | 08/13/2019 | Suppliers or vendors | $3,734.66 |
| | | | **SUBTOTAL** | $3,734.66 |
| AIR TECHNOLOGIES PO BOX 73278 CLEVELAND, OH 44193 | 226938 | 08/19/2019 | Suppliers or vendors | $5,981.59 |
| | 228788 | 09/06/2019 | Suppliers or vendors | $1,268.86 |
| | 228789 | 09/06/2019 | Suppliers or vendors | $629.21 |
| | 228790 | 09/06/2019 | Suppliers or vendors | $716.70 |
| | | | **SUBTOTAL** | $8,596.36 |
| AIRCRAFT PERFORMANCE GROUP INC. 4348 WOODLANDS BLVD, SUITE 200 CASTLE ROCK, CO 80104 | 229690 | 09/20/2019 | Suppliers or vendors | $868.73 |
| | | | **SUBTOTAL** | $868.73 |
| AIRGAS USA LLC PO BOX 734445 CHICAGO, IL 60673-4445 | ACH | 08/30/2019 | Suppliers or vendors | $4,894.90 |
| | ACH | 09/13/2019 | Suppliers or vendors | $2,361.67 |
| | 231575 | 10/17/2019 | Suppliers or vendors | $7,230.78 |
| | 231576 | 10/17/2019 | Suppliers or vendors | $11,072.44 |
| | | | **SUBTOTAL** | $25,559.79 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AK IRRIGATION, LLC<br>DBA CONSERVA IRRIGATION<br>10855 FANCHER ROAD<br>WESTERVILLE, OH 43082 | 229462 | 09/20/2019 | Suppliers or vendors | $780.00 |
| | | | **SUBTOTAL** | $780.00 |
| ALFORD CURD ALLEN<br>7910 JUDGE BLVD.<br>LOUISVILLE, KY 40219 | 229992 | 09/26/2019 | Other - Royalty | $109.04 |
| | | | **SUBTOTAL** | $109.04 |
| ALL WATER SYSTEMS<br>1475 AIRBRAKE AVENUE<br>TURTLE CREEK, PA 15145 | 227145 | 08/19/2019 | Suppliers or vendors | $6,279.35 |
| | | | **SUBTOTAL** | $6,279.35 |
| ALLEGHENY BELTING INC<br>491 JAPP RD APT #1<br>SUMMERHILL, PA 15958 | 227159 | 08/19/2019 | Suppliers or vendors | $13,899.00 |
| | 228080 | 08/28/2019 | Suppliers or vendors | $4,998.00 |
| | | | **SUBTOTAL** | $18,897.00 |
| ALLEGHENY MINERAL CORP.<br>PO BOX 1022<br>KITTANNING, PA 16201 | 225642 | 08/05/2019 | Suppliers or vendors | $9,930.25 |
| | 225643 | 08/05/2019 | Suppliers or vendors | $1,482.17 |
| | 226477 | 08/13/2019 | Suppliers or vendors | $10,436.14 |
| | 226478 | 08/13/2019 | Suppliers or vendors | $8,920.20 |
| | 226479 | 08/13/2019 | Suppliers or vendors | $8,970.59 |
| | 226480 | 08/13/2019 | Suppliers or vendors | $12,932.82 |
| | 226481 | 08/13/2019 | Suppliers or vendors | $30,339.98 |
| | 227879 | 08/28/2019 | Suppliers or vendors | $8,448.36 |
| | 227880 | 08/28/2019 | Suppliers or vendors | $4,728.98 |
| | 227881 | 08/28/2019 | Suppliers or vendors | $4,397.07 |
| | 227882 | 08/28/2019 | Suppliers or vendors | $8,451.31 |
| | 228794 | 09/06/2019 | Suppliers or vendors | $11,692.23 |
| | 228795 | 09/06/2019 | Suppliers or vendors | $9,987.22 |
| | 228796 | 09/06/2019 | Suppliers or vendors | $4,776.63 |
| | 228797 | 09/06/2019 | Suppliers or vendors | $1,450.22 |
| | 228798 | 09/06/2019 | Suppliers or vendors | $10,326.35 |
| | 228799 | 09/06/2019 | Suppliers or vendors | $25,952.76 |
| | 230342 | 10/04/2019 | Suppliers or vendors | $30,416.93 |
| | 230343 | 10/04/2019 | Suppliers or vendors | $29,110.48 |
| | 230344 | 10/04/2019 | Suppliers or vendors | $5,941.61 |
| | 230345 | 10/04/2019 | Suppliers or vendors | $26,777.57 |
| | 230346 | 10/04/2019 | Suppliers or vendors | $13,876.96 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALLEGHENY MINERAL CORP.<br>PO BOX 1022<br>KITTANNING, PA 16201 | 230347 | 10/04/2019 | Suppliers or vendors | $18,786.14 |
| | 231382 | 10/11/2019 | Suppliers or vendors | $14,629.19 |
| | 231383 | 10/11/2019 | Suppliers or vendors | $11,571.67 |
| | 231384 | 10/11/2019 | Suppliers or vendors | $6,071.30 |
| | 231385 | 10/11/2019 | Suppliers or vendors | $5,965.37 |
| | 231386 | 10/11/2019 | Suppliers or vendors | $20,848.11 |
| | 231387 | 10/11/2019 | Suppliers or vendors | $41,523.85 |
| | 231502 | 10/16/2019 | Suppliers or vendors | $14,386.49 |
| | 231503 | 10/16/2019 | Suppliers or vendors | $21,803.25 |
| | 231504 | 10/16/2019 | Suppliers or vendors | $3,033.54 |
| | 231505 | 10/16/2019 | Suppliers or vendors | $14,429.59 |
| | 231506 | 10/16/2019 | Suppliers or vendors | $8,263.08 |
| | 231507 | 10/16/2019 | Suppliers or vendors | $18,825.36 |
| | 231674 | 10/22/2019 | Suppliers or vendors | $8,712.05 |
| | 231675 | 10/22/2019 | Suppliers or vendors | $10,094.71 |
| | 231676 | 10/22/2019 | Suppliers or vendors | $3,074.28 |
| | 231677 | 10/22/2019 | Suppliers or vendors | $3,031.86 |
| | 231678 | 10/22/2019 | Suppliers or vendors | $13,755.42 |
| | 231679 | 10/22/2019 | Suppliers or vendors | $19,793.20 |
| | Wire | 10/28/2019 | Suppliers or vendors | $39,062.86 |
| | | | **SUBTOTAL** | $577,008.15 |
| ALLEGHENY SURVEYS INC<br>PO BOX 438<br>BIRCH RIVER, WV 26610 | 228055 | 08/28/2019 | Suppliers or vendors | $14,237.96 |
| | 228974 | 09/06/2019 | Suppliers or vendors | $7,531.92 |
| | | | **SUBTOTAL** | $21,769.88 |
| ALLIANCE CONSULTING INC.<br>124 PHILPOTT LANE<br>BEAVER, WV 25813-9502 | 226165 | 08/13/2019 | Suppliers or vendors | $7,798.38 |
| | 226774 | 08/19/2019 | Suppliers or vendors | $730.30 |
| | 226775 | 08/19/2019 | Suppliers or vendors | $5,114.27 |
| | 226776 | 08/19/2019 | Suppliers or vendors | $49,402.30 |
| | 226777 | 08/19/2019 | Suppliers or vendors | $6,732.23 |
| | 226778 | 08/19/2019 | Suppliers or vendors | $5,100.00 |
| | 231137 | 10/11/2019 | Suppliers or vendors | $145.74 |
| | 231138 | 10/11/2019 | Suppliers or vendors | $1,242.66 |
| | 231139 | 10/11/2019 | Suppliers or vendors | $16,980.28 |
| | 231140 | 10/11/2019 | Suppliers or vendors | $739.76 |
| | 231141 | 10/11/2019 | Suppliers or vendors | $3,267.70 |
| | | | **SUBTOTAL** | $97,253.62 |

Page 6 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALLIED HOSTS LLC<br>DBA FAIRFIELD INN & SUITES<br>PO BOX 8615<br>SOUTH CHARLESTON, WV 25303 | 226271 | 08/13/2019 | Suppliers or vendors | $2,340.23 |
| | | | **SUBTOTAL** | $2,340.23 |
| ALMA J. PENDERGRASS- FAJARDO<br>KHAYMANTA FAJARDO<br>2500 NE 201 AVENUE UNIT 15<br>FAIRVIEW, OR 97024 | 226095 | 08/13/2019 | Other - Royalty | $1,210.36 |
| | 229991 | 09/26/2019 | Other - Royalty | $199.60 |
| | | | **SUBTOTAL** | $1,409.96 |
| ALMONO, LP<br>C/O OXFORD DEVELOPMENT COMPANY<br>301 GRANT STREET, SUITE 4500<br>PITTSBURGH, PA 15219 | 227552 | 08/23/2019 | Suppliers or vendors | $24,420.00 |
| | 230012 | 09/26/2019 | Suppliers or vendors | $9,900.00 |
| | | | **SUBTOTAL** | $34,320.00 |
| ALRO STEEL<br>DEPT 771478 PO BOX 77000<br>DETROIT, MI 48277-1478 | 228046 | 08/28/2019 | Suppliers or vendors | $161.23 |
| | | | **SUBTOTAL** | $161.23 |
| AMBER COLVIN<br>22 EAST ORANGE STREET, APT 102B<br>ELIZABETHTOWN, PA 17022 | 229587 | 09/20/2019 | Other - Royalty | $358.65 |
| | | | **SUBTOTAL** | $358.65 |
| AMEREN IP<br>PO BOX 88034<br>CHICAGO, IL 60680-1034 | 225994 | 08/13/2019 | Other - Utilities | $3,638.54 |
| | 229309 | 09/20/2019 | Other - Utilities | $3,949.66 |
| | 230938 | 10/11/2019 | Other - Utilities | $4,281.54 |
| | | | **SUBTOTAL** | $11,869.74 |
| AMERICAN ELECTRIC POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | 225307 | 08/02/2019 | Other - Utilities | $48.66 |
| | 225308 | 08/02/2019 | Other - Utilities | $28.94 |
| | 225309 | 08/02/2019 | Other - Utilities | $34.84 |
| | 225310 | 08/02/2019 | Other - Utilities | $71.56 |
| | 225311 | 08/02/2019 | Other - Utilities | $29.45 |
| | 225312 | 08/02/2019 | Other - Utilities | $139.94 |
| | 225313 | 08/02/2019 | Other - Utilities | $187.69 |
| | 225314 | 08/02/2019 | Other - Utilities | $12.00 |
| | 225315 | 08/02/2019 | Other - Utilities | $862,447.61 |
| | 225316 | 08/02/2019 | Other - Utilities | $16.94 |
| | 225317 | 08/02/2019 | Other - Utilities | $44.73 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN ELECTRIC POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | 225318 | 08/02/2019 | Other - Utilities | $68.24 |
| | 225319 | 08/02/2019 | Other - Utilities | $472.17 |
| | 225320 | 08/02/2019 | Other - Utilities | $68.90 |
| | 225321 | 08/02/2019 | Other - Utilities | $77.56 |
| | 225322 | 08/02/2019 | Other - Utilities | $59.57 |
| | 225323 | 08/02/2019 | Other - Utilities | $378.48 |
| | 225324 | 08/02/2019 | Other - Utilities | $50.62 |
| | 225325 | 08/02/2019 | Other - Utilities | $19.99 |
| | 225326 | 08/02/2019 | Other - Utilities | $19.81 |
| | 225930 | 08/13/2019 | Other - Utilities | $12,844.62 |
| | 225931 | 08/13/2019 | Other - Utilities | $8,406.03 |
| | 225932 | 08/13/2019 | Other - Utilities | $256.59 |
| | 225933 | 08/13/2019 | Other - Utilities | $60.21 |
| | 225934 | 08/13/2019 | Other - Utilities | $8,343.33 |
| | 225935 | 08/13/2019 | Other - Utilities | $519.92 |
| | 225936 | 08/13/2019 | Other - Utilities | $3,657.03 |
| | 225937 | 08/13/2019 | Other - Utilities | $748.21 |
| | 225938 | 08/13/2019 | Other - Utilities | $28.96 |
| | 226615 | 08/19/2019 | Other - Utilities | $761.20 |
| | 227236 | 08/21/2019 | Other - Utilities | $174.51 |
| | 227237 | 08/21/2019 | Other - Utilities | $202.61 |
| | 227238 | 08/21/2019 | Other - Utilities | $445,827.34 |
| | 227239 | 08/21/2019 | Other - Utilities | $34.69 |
| | 227240 | 08/21/2019 | Other - Utilities | $730.15 |
| | 227241 | 08/21/2019 | Other - Utilities | $16.34 |
| | 227242 | 08/21/2019 | Other - Utilities | $145.19 |
| | 227243 | 08/21/2019 | Other - Utilities | $16.68 |
| | 227244 | 08/21/2019 | Other - Utilities | $41.69 |
| | 227245 | 08/21/2019 | Other - Utilities | $340.43 |
| | 227246 | 08/21/2019 | Other - Utilities | $173.86 |
| | 227247 | 08/21/2019 | Other - Utilities | $125.91 |
| | 227248 | 08/21/2019 | Other - Utilities | $74.88 |
| | 227249 | 08/21/2019 | Other - Utilities | $18.78 |
| | 227250 | 08/21/2019 | Other - Utilities | $69.02 |
| | 227251 | 08/21/2019 | Other - Utilities | $7,747.50 |
| | 227252 | 08/21/2019 | Other - Utilities | $19.72 |
| | 227253 | 08/21/2019 | Other - Utilities | $16.77 |
| | 227254 | 08/21/2019 | Other - Utilities | $326.90 |
| | 227255 | 08/21/2019 | Other - Utilities | $9.16 |
| | 227256 | 08/21/2019 | Other - Utilities | $517,454.04 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN ELECTRIC POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | 227257 | 08/21/2019 | Other - Utilities | $148.42 |
| | 227258 | 08/21/2019 | Other - Utilities | $581,161.92 |
| | 227259 | 08/21/2019 | Other - Utilities | $32.35 |
| | 227260 | 08/21/2019 | Other - Utilities | $534,347.24 |
| | 227261 | 08/21/2019 | Other - Utilities | $59.82 |
| | 227262 | 08/21/2019 | Other - Utilities | $19.28 |
| | 227263 | 08/21/2019 | Other - Utilities | $144.05 |
| | 227264 | 08/21/2019 | Other - Utilities | $72.18 |
| | 227265 | 08/21/2019 | Other - Utilities | $19.49 |
| | 227266 | 08/21/2019 | Other - Utilities | $70.84 |
| | 227267 | 08/21/2019 | Other - Utilities | $1,830.07 |
| | 227268 | 08/21/2019 | Other - Utilities | $196.90 |
| | 227269 | 08/21/2019 | Other - Utilities | $191.82 |
| | 227270 | 08/21/2019 | Other - Utilities | $1,423.24 |
| | 228173 | 09/03/2019 | Other - Utilities | $53.18 |
| | 228174 | 09/03/2019 | Other - Utilities | $28.73 |
| | 228175 | 09/03/2019 | Other - Utilities | $68.72 |
| | 228176 | 09/03/2019 | Other - Utilities | $34.25 |
| | 228177 | 09/03/2019 | Other - Utilities | $29.25 |
| | 228178 | 09/03/2019 | Other - Utilities | $12.00 |
| | 228179 | 09/03/2019 | Other - Utilities | $854,934.85 |
| | 228180 | 09/03/2019 | Other - Utilities | $457.01 |
| | 228181 | 09/03/2019 | Other - Utilities | $64.72 |
| | 228182 | 09/03/2019 | Other - Utilities | $106.04 |
| | 228183 | 09/03/2019 | Other - Utilities | $353.15 |
| | 228184 | 09/03/2019 | Other - Utilities | $67.97 |
| | 228185 | 09/03/2019 | Other - Utilities | $37.65 |
| | 228186 | 09/03/2019 | Other - Utilities | $4,752.50 |
| | 229190 | 09/20/2019 | Other - Utilities | $12,038.93 |
| | 229191 | 09/20/2019 | Other - Utilities | $7,427.11 |
| | 229192 | 09/20/2019 | Other - Utilities | $213.14 |
| | 229193 | 09/20/2019 | Other - Utilities | $35.40 |
| | 229194 | 09/20/2019 | Other - Utilities | $429,033.77 |
| | 229195 | 09/20/2019 | Other - Utilities | $66.27 |
| | 229196 | 09/20/2019 | Other - Utilities | $41.32 |
| | 229197 | 09/20/2019 | Other - Utilities | $594,093.26 |
| | 229198 | 09/20/2019 | Other - Utilities | $27.72 |
| | 229199 | 09/20/2019 | Other - Utilities | $16.74 |
| | 229200 | 09/20/2019 | Other - Utilities | $19.28 |
| | 229201 | 09/20/2019 | Other - Utilities | $7,948.01 |

Debtor Name: Murray Energy Corporation                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN ELECTRIC POWER PO BOX 371496 PITTSBURGH, PA 15250-7496 | 229202 | 09/20/2019 | Other - Utilities | $412.36 |
| | 229203 | 09/20/2019 | Other - Utilities | $9.16 |
| | 229204 | 09/20/2019 | Other - Utilities | $148.17 |
| | 229205 | 09/20/2019 | Other - Utilities | $470.52 |
| | 229206 | 09/20/2019 | Other - Utilities | $6,714.40 |
| | 229207 | 09/20/2019 | Other - Utilities | $739.67 |
| | 229208 | 09/20/2019 | Other - Utilities | $4,027.14 |
| | 229209 | 09/20/2019 | Other - Utilities | $71.32 |
| | 229210 | 09/20/2019 | Other - Utilities | $129.20 |
| | 229211 | 09/20/2019 | Other - Utilities | $73.16 |
| | 229212 | 09/20/2019 | Other - Utilities | $19.74 |
| | 229213 | 09/20/2019 | Other - Utilities | $220.18 |
| | 229214 | 09/20/2019 | Other - Utilities | $1,647.40 |
| | 229215 | 09/20/2019 | Other - Utilities | $788.64 |
| | 229216 | 09/20/2019 | Other - Utilities | $19.56 |
| | 229217 | 09/20/2019 | Other - Utilities | $27.55 |
| | 229835 | 09/23/2019 | Other - Utilities | $501,549.72 |
| | 229836 | 09/23/2019 | Other - Utilities | $520,918.60 |
| | 229837 | 09/23/2019 | Other - Utilities | $19.21 |
| | 229912 | 09/26/2019 | Other - Utilities | $196.90 |
| | 229913 | 09/26/2019 | Other - Utilities | $12.00 |
| | 229914 | 09/26/2019 | Other - Utilities | $159.81 |
| | 229915 | 09/26/2019 | Other - Utilities | $516.02 |
| | 229916 | 09/26/2019 | Other - Utilities | $198.00 |
| | 229917 | 09/26/2019 | Other - Utilities | $74.44 |
| | 229918 | 09/26/2019 | Other - Utilities | $19.28 |
| | 229919 | 09/26/2019 | Other - Utilities | $145.54 |
| | 229920 | 09/26/2019 | Other - Utilities | $53.77 |
| | 229921 | 09/26/2019 | Other - Utilities | $164.17 |
| | 229922 | 09/26/2019 | Other - Utilities | $339.78 |
| | 229923 | 09/26/2019 | Other - Utilities | $16.60 |
| | 229924 | 09/26/2019 | Other - Utilities | $17.26 |
| | 229925 | 09/26/2019 | Other - Utilities | $68.75 |
| | 229926 | 09/26/2019 | Other - Utilities | $45.82 |
| | 229927 | 09/26/2019 | Other - Utilities | $195.04 |
| | 229928 | 09/26/2019 | Other - Utilities | $1,423.87 |
| | 229929 | 09/26/2019 | Other - Utilities | $4,762.17 |
| | 230075 | 10/03/2019 | Other - Utilities | $55.04 |
| | 230076 | 10/03/2019 | Other - Utilities | $29.22 |
| | 230077 | 10/03/2019 | Other - Utilities | $57.06 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN ELECTRIC POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 | 230078 | 10/03/2019 | Other - Utilities | $29.98 |
| | 230079 | 10/03/2019 | Other - Utilities | $29.76 |
| | 230080 | 10/03/2019 | Other - Utilities | $451.15 |
| | 230081 | 10/03/2019 | Other - Utilities | $843,287.55 |
| | 230082 | 10/03/2019 | Other - Utilities | $396.47 |
| | 230083 | 10/03/2019 | Other - Utilities | $74.79 |
| | 230084 | 10/03/2019 | Other - Utilities | $114.49 |
| | 230085 | 10/03/2019 | Other - Utilities | $341.64 |
| | 230086 | 10/03/2019 | Other - Utilities | $37.90 |
| | 230087 | 10/03/2019 | Other - Utilities | $660.43 |
| | 230088 | 10/03/2019 | Other - Utilities | $778.43 |
| | 230089 | 10/03/2019 | Other - Utilities | $20.72 |
| | 230090 | 10/03/2019 | Other - Utilities | $32.27 |
| | 230843 | 10/11/2019 | Other - Utilities | $11,413.58 |
| | 230844 | 10/11/2019 | Other - Utilities | $8,518.58 |
| | 230845 | 10/11/2019 | Other - Utilities | $12.40 |
| | 230846 | 10/11/2019 | Other - Utilities | $64.84 |
| | 230847 | 10/11/2019 | Other - Utilities | $6,701.91 |
| | 230848 | 10/11/2019 | Other - Utilities | $469.26 |
| | 230849 | 10/11/2019 | Other - Utilities | $3,616.67 |
| | 231821 | 10/24/2019 | Other - Utilities | $431,697.98 |
| | 231822 | 10/24/2019 | Other - Utilities | $33.84 |
| | 231823 | 10/24/2019 | Other - Utilities | $731.24 |
| | 231824 | 10/24/2019 | Other - Utilities | $116.25 |
| | 231825 | 10/24/2019 | Other - Utilities | $138.85 |
| | 231826 | 10/24/2019 | Other - Utilities | $18.78 |
| | 231827 | 10/24/2019 | Other - Utilities | $61.11 |
| | 231828 | 10/24/2019 | Other - Utilities | $46.69 |
| | 231829 | 10/24/2019 | Other - Utilities | $423.10 |
| | 231830 | 10/24/2019 | Other - Utilities | $17.02 |
| | 231831 | 10/24/2019 | Other - Utilities | $16.52 |
| | 231832 | 10/24/2019 | Other - Utilities | $164.17 |
| | 231833 | 10/24/2019 | Other - Utilities | $66.63 |
| | 231834 | 10/24/2019 | Other - Utilities | $338.45 |
| | 231835 | 10/24/2019 | Other - Utilities | $43.21 |
| | 231836 | 10/24/2019 | Other - Utilities | $866,548.26 |
| | 231837 | 10/24/2019 | Other - Utilities | $564,238.52 |
| | 231838 | 10/24/2019 | Other - Utilities | $524.35 |
| | 231839 | 10/24/2019 | Other - Utilities | $451,638.36 |
| | 231840 | 10/24/2019 | Other - Utilities | $147.70 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN ELECTRIC POWER PO BOX 371496 PITTSBURGH, PA 15250-7496 | 231841 | 10/24/2019 | Other - Utilities | $16.67 |
| | 231842 | 10/24/2019 | Other - Utilities | $9.14 |
| | 231843 | 10/24/2019 | Other - Utilities | $19.79 |
| | 231844 | 10/24/2019 | Other - Utilities | $36.10 |
| | 231845 | 10/24/2019 | Other - Utilities | $475,769.08 |
| | 231846 | 10/24/2019 | Other - Utilities | $18.78 |
| | 231847 | 10/24/2019 | Other - Utilities | $16.19 |
| | 231848 | 10/24/2019 | Other - Utilities | $6,045.96 |
| | 231849 | 10/24/2019 | Other - Utilities | $68.38 |
| | 231850 | 10/24/2019 | Other - Utilities | $73.01 |
| | 231851 | 10/24/2019 | Other - Utilities | $132.14 |
| | 231852 | 10/24/2019 | Other - Utilities | $73.87 |
| | 231853 | 10/24/2019 | Other - Utilities | $19.70 |
| | 231854 | 10/24/2019 | Other - Utilities | $261.12 |
| | 231855 | 10/24/2019 | Other - Utilities | $1,744.47 |
| | 231856 | 10/24/2019 | Other - Utilities | $194.33 |
| | 231857 | 10/24/2019 | Other - Utilities | $1,207.90 |
| | 231858 | 10/24/2019 | Other - Utilities | $4,987.57 |
| | | | **SUBTOTAL** | $9,636,462.85 |
| AMERICAN ENERGY SERVICES, INC. DBA BENS RUN PRODUCTION, LLC. 1105 SCHROCK RD, SUITE 602 COLUMBUS, OH 43229 | 227459 | 08/23/2019 | Other - Royalty | $215.44 |
| | 229973 | 09/26/2019 | Other - Royalty | $217.83 |
| | | | **SUBTOTAL** | $433.27 |
| AMERICAN MINE POWER, INC. 584 RAGLAND ROAD BECKLEY, WV 25801 | 227133 | 08/19/2019 | Suppliers or vendors | $200.00 |
| | 227134 | 08/19/2019 | Suppliers or vendors | $6,547.97 |
| | 227135 | 08/19/2019 | Suppliers or vendors | $1,030.00 |
| | 227136 | 08/19/2019 | Suppliers or vendors | $32,845.00 |
| | 227137 | 08/19/2019 | Suppliers or vendors | $26,582.00 |
| | 228040 | 08/28/2019 | Suppliers or vendors | $5,500.00 |
| | 228041 | 08/28/2019 | Suppliers or vendors | $24,081.00 |
| | 228042 | 08/28/2019 | Suppliers or vendors | $2,550.00 |
| | 228043 | 08/28/2019 | Suppliers or vendors | $11,010.74 |
| | 228044 | 08/28/2019 | Suppliers or vendors | $1,080.08 |
| | 228958 | 09/06/2019 | Suppliers or vendors | $7,995.00 |
| | 228959 | 09/06/2019 | Suppliers or vendors | $9,792.50 |
| | 228960 | 09/06/2019 | Suppliers or vendors | $6,154.66 |
| | 228961 | 09/06/2019 | Suppliers or vendors | $8,130.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN MINE POWER, INC.<br>584 RAGLAND ROAD<br>BECKLEY, WV 25801 | 228962 | 09/06/2019 | Suppliers or vendors | $11,904.00 |
| | 228963 | 09/06/2019 | Suppliers or vendors | $6,213.00 |
| | 231524 | 10/16/2019 | Suppliers or vendors | $1,650.00 |
| | 231565 | 10/17/2019 | Suppliers or vendors | $1,650.00 |
| | | | SUBTOTAL | $164,915.95 |
| AMERICAN MINE RESEARCH INC<br>PO BOX 234<br>ROCKY GAP, VA 24366 | 228057 | 08/28/2019 | Suppliers or vendors | $12,574.67 |
| | 228058 | 08/28/2019 | Suppliers or vendors | $14,942.07 |
| | 228059 | 08/28/2019 | Suppliers or vendors | $1,365.20 |
| | 229125 | 09/12/2019 | Suppliers or vendors | $8,801.36 |
| | 229126 | 09/12/2019 | Suppliers or vendors | $23,594.54 |
| | 229127 | 09/12/2019 | Suppliers or vendors | $15,354.47 |
| | | | SUBTOTAL | $76,632.31 |
| AMERICAN PRODUCERS SUPPLY CO.,<br>INC.<br>119 SECOND ST.<br>PO BOX 1050<br>MARIETTA, OH 45750 | 226663 | 08/19/2019 | Suppliers or vendors | $563.47 |
| | 226946 | 08/19/2019 | Suppliers or vendors | $15,815.97 |
| | 226947 | 08/19/2019 | Suppliers or vendors | $1,849.05 |
| | 226948 | 08/19/2019 | Suppliers or vendors | $7,361.05 |
| | 226949 | 08/19/2019 | Suppliers or vendors | $12,535.00 |
| | 226950 | 08/19/2019 | Suppliers or vendors | $6,839.50 |
| | 226951 | 08/19/2019 | Suppliers or vendors | $198.00 |
| | 226952 | 08/19/2019 | Suppliers or vendors | $9,274.11 |
| | 227883 | 08/28/2019 | Suppliers or vendors | $19,086.85 |
| | 227884 | 08/28/2019 | Suppliers or vendors | $712.85 |
| | 227885 | 08/28/2019 | Suppliers or vendors | $5,131.46 |
| | 227886 | 08/28/2019 | Suppliers or vendors | $7,402.98 |
| | 227887 | 08/28/2019 | Suppliers or vendors | $17,324.17 |
| | 227888 | 08/28/2019 | Suppliers or vendors | $150.47 |
| | 227889 | 08/28/2019 | Suppliers or vendors | $184.88 |
| | 228800 | 09/06/2019 | Suppliers or vendors | $11,418.53 |
| | 228801 | 09/06/2019 | Suppliers or vendors | $940.02 |
| | 228802 | 09/06/2019 | Suppliers or vendors | $3,272.56 |
| | 228803 | 09/06/2019 | Suppliers or vendors | $9,082.25 |
| | 228804 | 09/06/2019 | Suppliers or vendors | $14,855.37 |
| | 228805 | 09/06/2019 | Suppliers or vendors | $16.72 |
| | 228806 | 09/06/2019 | Suppliers or vendors | $68.54 |
| | 230348 | 10/04/2019 | Suppliers or vendors | $2,360.77 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN PRODUCERS SUPPLY CO., INC.<br>119 SECOND ST.<br>PO BOX 1050<br>MARIETTA, OH 45750 | 230349 | 10/04/2019 | Suppliers or vendors | $34.11 |
| | 230350 | 10/04/2019 | Suppliers or vendors | $420.00 |
| | 230351 | 10/04/2019 | Suppliers or vendors | $4,510.57 |
| | 230352 | 10/04/2019 | Suppliers or vendors | $199.18 |
| | 230353 | 10/04/2019 | Suppliers or vendors | $1,360.60 |
| | 230354 | 10/04/2019 | Suppliers or vendors | $490.11 |
| | 231508 | 10/16/2019 | Suppliers or vendors | $11,790.32 |
| | 231680 | 10/22/2019 | Suppliers or vendors | $506.04 |
| | | | **SUBTOTAL** | $165,755.50 |
| AMERICAN TELEPHONE COMPANY LLC<br>DBA WINDSTREAM<br>PO BOX 9001013<br>LOUISVILLE, KY 40290-1013 | 228541 | 09/06/2019 | Other - Utilities | $0.05 |
| | | | **SUBTOTAL** | $0.05 |
| AMERICAN TIRE INC<br>2901 CHAPLINE STREET<br>WHEELING, WV 26003 | ACH | 08/30/2019 | Suppliers or vendors | $2,273.75 |
| | | | **SUBTOTAL** | $2,273.75 |
| AMERICAN WATERWAYS OPERATORS<br>801 NORTH QUINCY STREET<br>ARLINGTON, VA 22203 | 226784 | 08/19/2019 | Other - Regulatory/Tax | $106.58 |
| | | | **SUBTOTAL** | $106.58 |
| AMERIGAS PROPANE LP<br>PO BOX 371473<br>PITTSBURGH, PA 15250-7473 | 230157 | 10/03/2019 | Other - Utilities | $102.72 |
| | 231057 | 10/11/2019 | Other - Utilities | $162.64 |
| | | | **SUBTOTAL** | $265.36 |
| AMERITAS LIFE INSURANCE CORP.<br>PO BOX 82590<br>LINCOLN, NE 68501-2590 | 228281 | 09/06/2019 | Services | $17,600.00 |
| | | | **SUBTOTAL** | $17,600.00 |
| AMHERST MADISON, INC.<br>2 PORT AMHERST DRIVE<br>CHARLESTON, WV 25306-6699 | 226116 | 08/13/2019 | Suppliers or vendors | $210,142.04 |
| | 226751 | 08/19/2019 | Suppliers or vendors | $58,958.84 |
| | 227494 | 08/23/2019 | Suppliers or vendors | $21,509.25 |
| | 229486 | 09/20/2019 | Suppliers or vendors | $26,113.08 |
| | 230637 | 10/07/2019 | Suppliers or vendors | $652.45 |
| | 230638 | 10/07/2019 | Suppliers or vendors | $78,231.61 |
| | 231089 | 10/11/2019 | Suppliers or vendors | $63,043.59 |
| | | | **SUBTOTAL** | $458,650.86 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMTRAC OF OHIO, INC.<br>PO BOX 508<br>DALTON, OH 44618 | 226616 | 08/19/2019 | Suppliers or vendors | $21,831.10 |
| | 227760 | 08/28/2019 | Suppliers or vendors | $2,130.00 |
| | 230850 | 10/11/2019 | Suppliers or vendors | $13,659.09 |
| | | | **SUBTOTAL** | $37,620.19 |
| ANDERSON EXCAVATING LLC<br>343 WILLIAMS RD<br>MORGANTOWN, WV 26501 | 228097 | 08/28/2019 | Suppliers or vendors | $21,600.00 |
| | 228098 | 08/28/2019 | Suppliers or vendors | $111,691.97 |
| | 228099 | 08/28/2019 | Suppliers or vendors | $126,733.70 |
| | 228100 | 08/28/2019 | Suppliers or vendors | $108,990.00 |
| | 228101 | 08/28/2019 | Suppliers or vendors | $46,076.00 |
| | 229015 | 09/06/2019 | Suppliers or vendors | $135,404.00 |
| | 230423 | 10/04/2019 | Suppliers or vendors | $40,981.25 |
| | 231622 | 10/18/2019 | Suppliers or vendors | $24,440.00 |
| | | | **SUBTOTAL** | $615,916.92 |
| ANDY BACK<br>DBA AFFORDABLE CLEANING<br>1848 KINOKA ROAD<br>PATOKA, IL 62875 | 225973 | 08/13/2019 | Suppliers or vendors | $1,530.00 |
| | 227327 | 08/23/2019 | Suppliers or vendors | $1,800.00 |
| | 229268 | 09/20/2019 | Suppliers or vendors | $3,400.00 |
| | 230893 | 10/11/2019 | Suppliers or vendors | $1,700.00 |
| | | | **SUBTOTAL** | $8,430.00 |
| ANGELA F BALL<br>34719 BALL RUN ROAD<br>POMEROY, OH 45769 | 225920 | 08/05/2019 | Other - Royalty | $7.86 |
| | 229116 | 09/10/2019 | Other - Royalty | $7.68 |
| | | | **SUBTOTAL** | $15.54 |
| ANNA B LOCKHART<br>2445 COLUMBUS-LANCASTER RD NW<br>LT 50<br>LANCASTER, OH 43130 | 225916 | 08/05/2019 | Other - Royalty | $6.08 |
| | 229112 | 09/10/2019 | Other - Royalty | $7.26 |
| | 230733 | 10/07/2019 | Other - Royalty | $6.42 |
| | | | **SUBTOTAL** | $19.76 |
| ANNA B. TAYLOR MAY<br>3824 EAST DEVONSHIRE LANE<br>BLOOMINGTON, IN 47408 | 227442 | 08/23/2019 | Other - Royalty | $181.65 |
| | | | **SUBTOTAL** | $181.65 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ANNA BRUCE TAYLOR KOSTELNIK<br>3649 WATER WORKS ROAD<br>WINCHESTER, KY 40391 | 229957 | 09/26/2019 | Other - Royalty | $184.24 |
| | | | **SUBTOTAL** | $184.24 |
| ANTHONY J. & ASHLEY N. GREGOR<br>41470 BROWN ROAD<br>BETHESDA, OH 43719 | 229300 | 09/20/2019 | Suppliers or vendors | $8,000.00 |
| | | | **SUBTOTAL** | $8,000.00 |
| APPALACHIAN AGGREGATES LLC<br>PO BOX 743836<br>ATLANTA, GA 30374-3836 | 225851 | 08/05/2019 | Suppliers or vendors | $13,708.25 |
| | | | **SUBTOTAL** | $13,708.25 |
| APPALACHIAN RAILCAR SERVICES INC<br>PO BOX 800<br>ELEANOR, WV 25070 | 226163 | 08/13/2019 | Services | $6,949.05 |
| | 228428 | 09/06/2019 | Services | $21,851.93 |
| | | | **SUBTOTAL** | $28,800.98 |
| APPALACHIAN TIRE PRODUCTS,INC.<br>PO BOX 10057 STATION C<br>CHARLESTON, WV 25357 | 228060 | 08/28/2019 | Suppliers or vendors | $58,234.35 |
| | 228061 | 08/28/2019 | Suppliers or vendors | $11,501.00 |
| | 228062 | 08/28/2019 | Suppliers or vendors | $29,163.26 |
| | 228063 | 08/28/2019 | Suppliers or vendors | $49,575.26 |
| | 228064 | 08/28/2019 | Suppliers or vendors | $52,453.97 |
| | 228065 | 08/28/2019 | Suppliers or vendors | $41,568.25 |
| | 228066 | 08/28/2019 | Suppliers or vendors | $2,916.55 |
| | 228975 | 09/06/2019 | Suppliers or vendors | $6,092.20 |
| | 228976 | 09/06/2019 | Suppliers or vendors | $2,428.00 |
| | 228977 | 09/06/2019 | Suppliers or vendors | $14,757.94 |
| | 228978 | 09/06/2019 | Suppliers or vendors | $11,979.95 |
| | 228979 | 09/06/2019 | Suppliers or vendors | $4,347.00 |
| | 228980 | 09/06/2019 | Suppliers or vendors | $23,073.00 |
| | | | **SUBTOTAL** | $308,090.73 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES INC<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 227761 | 08/28/2019 | Suppliers or vendors | $9,111.39 |
| | 227762 | 08/28/2019 | Suppliers or vendors | $171.71 |
| | 227763 | 08/28/2019 | Suppliers or vendors | $4,723.79 |
| | 227764 | 08/28/2019 | Suppliers or vendors | $3,855.32 |
| | 227765 | 08/28/2019 | Suppliers or vendors | $1,384.62 |
| | 227766 | 08/28/2019 | Suppliers or vendors | $267.27 |
| | 231584 | 10/18/2019 | Suppliers or vendors | $65.18 |
| | | | SUBTOTAL | $19,579.28 |
| AQUA FILTER FRESH INC<br>1 COMMERCE DR<br>PITTSBURGH, PA 15239 | 226126 | 08/13/2019 | Suppliers or vendors | $387.10 |
| | 227505 | 08/23/2019 | Suppliers or vendors | $417.10 |
| | 228400 | 09/06/2019 | Suppliers or vendors | $303.10 |
| | 229497 | 09/20/2019 | Suppliers or vendors | $990.20 |
| | 231104 | 10/11/2019 | Suppliers or vendors | $453.10 |
| | | | SUBTOTAL | $2,550.60 |
| AQUATIC RESOURCES MANAGEMENT LLC<br>2554 PALUMBO DRIVE<br>LEXINGTON, KY 40509 | 226207 | 08/13/2019 | Suppliers or vendors | $10,802.10 |
| | 229632 | 09/20/2019 | Suppliers or vendors | $3,106.00 |
| | 229633 | 09/20/2019 | Suppliers or vendors | $881.37 |
| | 231207 | 10/11/2019 | Suppliers or vendors | $9,934.10 |
| | | | SUBTOTAL | $24,723.57 |
| ARAMARK UNIFORM SERVICES INC<br>AUS WEST LOCKBOX<br>PO BOX 101179<br>PASADENA, CA 91189-1179 | 225991 | 08/13/2019 | Suppliers or vendors | $6,359.56 |
| | 226660 | 08/19/2019 | Suppliers or vendors | $3,734.41 |
| | 228282 | 09/06/2019 | Suppliers or vendors | $9,477.41 |
| | 229305 | 09/20/2019 | Suppliers or vendors | $6,525.52 |
| | 230487 | 10/07/2019 | Suppliers or vendors | $3,579.84 |
| | 230933 | 10/11/2019 | Suppliers or vendors | $6,905.70 |
| | | | SUBTOTAL | $36,582.44 |
| ARINC DIRECT<br>PO BOX 951273<br>DALLAS, TX 75395-1273 | 230031 | 09/26/2019 | Suppliers or vendors | $50.00 |
| | | | SUBTOTAL | $50.00 |

Debtor Name: Murray Energy Corporation                                        Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ARKADIN INC<br>SCHERERS CONFERENCING<br>PO BOX 347261<br>PITTSBURGH, PA 15251-4261 | 228269 | 09/06/2019 | Other - Utilities | $519.46 |
| | 230107 | 10/03/2019 | Other - Utilities | $2,437.81 |
| | 230891 | 10/11/2019 | Other - Utilities | $126.15 |
| | | | **SUBTOTAL** | $3,083.42 |
| ARM CAMCO LLC<br>667 INDUSTRIAL PARK ROAD<br>EBENSBURG, PA 15931 | 229044 | 09/06/2019 | Suppliers or vendors | $10,949.00 |
| | 229045 | 09/06/2019 | Suppliers or vendors | $4,635.00 |
| | 229046 | 09/06/2019 | Suppliers or vendors | $1,595.00 |
| | | | **SUBTOTAL** | $17,179.00 |
| ARTHUR E LEWIS JR<br>AELEWIS RAILCAR MANAGEMENT<br>SERVICES<br>5070 PLEASANT VALLEY RD<br>LANCASTER, OH 43130 | 226230 | 08/13/2019 | Services | $1,102.49 |
| | 231231 | 10/11/2019 | Services | $7,672.79 |
| | | | **SUBTOTAL** | $8,775.28 |
| ASAP AUTO CARE<br>112 16TH STREET<br>WHEELING, WV 26003 | 226184 | 08/13/2019 | Services | $740.86 |
| | 226791 | 08/19/2019 | Services | $279.86 |
| | 227554 | 08/23/2019 | Services | $991.72 |
| | 227555 | 08/23/2019 | Services | $921.06 |
| | 228104 | 08/28/2019 | Services | $2,415.89 |
| | 228443 | 09/06/2019 | Services | $4,683.64 |
| | 228444 | 09/06/2019 | Services | $1,822.04 |
| | 229563 | 09/20/2019 | Services | $3,360.98 |
| | 229564 | 09/20/2019 | Services | $2,854.17 |
| | 229565 | 09/20/2019 | Services | $685.52 |
| | 230681 | 10/07/2019 | Services | $267.42 |
| | 230682 | 10/07/2019 | Services | $3,777.80 |
| | 231164 | 10/11/2019 | Services | $1,570.17 |
| | 231165 | 10/11/2019 | Services | $530.81 |
| | 231166 | 10/11/2019 | Services | $877.27 |
| | | | **SUBTOTAL** | $25,779.21 |
| ASSOCIATED ENGINEERS, INC.<br>2740 NORTH MAIN STREET<br>MADISONVILLE, KY 42431 | 228785 | 09/06/2019 | Suppliers or vendors | $18,060.00 |
| | | | **SUBTOTAL** | $18,060.00 |

Debtor Name: Murray Energy Corporation                                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ASTON CARTER INC<br>3689 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 229047 | 09/06/2019 | Suppliers or vendors | $1,560.33 |
| | | | **SUBTOTAL** | $1,560.33 |
| AT & T<br>PO BOX 105503<br>ATLANTA, GA 30348-5503 | Credit Card | 08/27/2019 | Other - Utilities | $4,152.84 |
| | Credit Card | 10/18/2019 | Other - Utilities | $4,179.02 |
| | | | **SUBTOTAL** | $8,331.86 |
| AT & T<br>PO BOX 5011<br>CAROL STREAM, IL 60197-5011 | 229674 | 09/20/2019 | Other - Utilities | $1,936.17 |
| | | | **SUBTOTAL** | $1,936.17 |
| AT & T<br>PO BOX 9005<br>CAROL STREAM, IL 60197-9005 | 228491 | 09/06/2019 | Other - Utilities | $3,912.40 |
| | 230029 | 09/26/2019 | Other - Utilities | $3,912.40 |
| | | | **SUBTOTAL** | $7,824.80 |
| AT&T GLOBAL NETWORK SERVICES LLC<br>P.O. BOX 5091<br>CAROL STREAM, IL 60197-5091 | 227560 | 08/23/2019 | Other - Utilities | $2,821.11 |
| | 230020 | 09/26/2019 | Other - Utilities | $2,821.11 |
| | | | **SUBTOTAL** | $5,642.22 |
| AT&T MOBILITY 871034403 & 823083809<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | Credit Card | 08/27/2019 | Other - Utilities | $3,390.53 |
| | Credit Card | 09/19/2019 | Other - Utilities | $2,751.07 |
| | Credit Card | 10/18/2019 | Other - Utilities | $3,134.29 |
| | | | **SUBTOTAL** | $9,275.89 |
| AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | 226785 | 08/19/2019 | Suppliers or vendors | $6,138.77 |
| | Credit Card | 08/27/2019 | Suppliers or vendors | $2,242.01 |
| | Credit Card | 09/19/2019 | Suppliers or vendors | $6,138.77 |
| | Credit Card | 10/18/2019 | Suppliers or vendors | $5,800.55 |
| | | | **SUBTOTAL** | $20,320.10 |
| AT&T TELECONFERENCE SERVICES<br>PO BOX 5002<br>CAROL STREAM, IL 60197-5002 | 227639 | 08/23/2019 | Other - Utilities | $133.82 |
| | 230041 | 09/26/2019 | Other - Utilities | $336.73 |
| | | | **SUBTOTAL** | $470.55 |

Debtor Name: Murray Energy Corporation                                 Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AT&T<br>P.O. BOX 5014<br>CAROL STREAM, IL 60197-5014 | Credit Card | 08/27/2019 | Other - Utilities | $150.60 |
| | Credit Card | 09/19/2019 | Other - Utilities | $55.00 |
| | 230186 | 10/03/2019 | Other - Utilities | $95.60 |
| | Credit Card | 10/18/2019 | Other - Utilities | $55.00 |
| | | | **SUBTOTAL** | $356.20 |
| AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | Credit Card | 08/27/2019 | Other - Utilities | $1,414.51 |
| | Credit Card | 09/19/2019 | Other - Utilities | $451.76 |
| | Credit Card | 10/18/2019 | Other - Utilities | $1,369.84 |
| | | | **SUBTOTAL** | $3,236.11 |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | 225365 | 08/02/2019 | Other - Utilities | $17,661.74 |
| | 225366 | 08/02/2019 | Other - Utilities | $50,676.05 |
| | 226664 | 08/19/2019 | Other - Utilities | $6,390.00 |
| | 227341 | 08/23/2019 | Other - Utilities | $955.58 |
| | Credit Card | 08/27/2019 | Other - Utilities | $3,211.15 |
| | Credit Card | 08/28/2019 | Other - Utilities | $43,179.72 |
| | 228190 | 09/03/2019 | Other - Utilities | $64,758.07 |
| | 228287 | 09/06/2019 | Other - Utilities | $50,067.05 |
| | 228288 | 09/06/2019 | Other - Utilities | $36,702.95 |
| | 228289 | 09/06/2019 | Other - Utilities | $18,663.74 |
| | Credit Card | 09/19/2019 | Other - Utilities | $9,006.23 |
| | 229313 | 09/20/2019 | Other - Utilities | $58,735.01 |
| | 229314 | 09/20/2019 | Other - Utilities | $6,390.00 |
| | 229937 | 09/26/2019 | Other - Utilities | $36,702.95 |
| | 229938 | 09/26/2019 | Other - Utilities | $784.06 |
| | 230947 | 10/11/2019 | Other - Utilities | $6,390.00 |
| | 230948 | 10/11/2019 | Other - Utilities | $51,130.45 |
| | 230949 | 10/11/2019 | Other - Utilities | $58,834.41 |
| | Credit Card | 10/18/2019 | Other - Utilities | $27,999.35 |
| | | | **SUBTOTAL** | $548,238.51 |

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AT&T<br>PO BOX 5080<br>CAROL STREAM, IL 60197-5080 | ACH | 08/21/2019 | Other - Utilities | $205.01 |
| | Credit Card | 08/27/2019 | Other - Utilities | $2,488.14 |
| | ACH | 09/18/2019 | Other - Utilities | $202.14 |
| | Credit Card | 09/19/2019 | Other - Utilities | $1,330.77 |
| | Credit Card | 10/18/2019 | Other - Utilities | $2,814.82 |
| | ACH | 10/21/2019 | Other - Utilities | $202.14 |
| | | | **SUBTOTAL** | $7,243.02 |
| AT&T<br>PO BOX 5094<br>CAROL STREAM, IL 60197-5094 | 227566 | 08/23/2019 | Other - Utilities | $1.32 |
| | 227567 | 08/23/2019 | Other - Utilities | $47.53 |
| | 227568 | 08/23/2019 | Other - Utilities | $1,101.82 |
| | 229606 | 09/20/2019 | Other - Utilities | $930.30 |
| | 229607 | 09/20/2019 | Other - Utilities | $47.48 |
| | 229608 | 09/20/2019 | Other - Utilities | $1.32 |
| | | | **SUBTOTAL** | $2,129.77 |
| ATLAS VAN LINES, INC.<br>PO BOX 952340<br>ST. LOUIS, MO 63195-2340 | 227342 | 08/23/2019 | Suppliers or vendors | $11,493.98 |
| | 229317 | 09/20/2019 | Suppliers or vendors | $53,593.10 |
| | | | **SUBTOTAL** | $65,087.08 |
| AUDREY BUTCHER<br>5229 HIGHWAY 11-E<br>PINEY FLATS, TN 37686 | 227465 | 08/23/2019 | Other - Royalty | $128.84 |
| | | | **SUBTOTAL** | $128.84 |
| AUTHORITY OF THE BOROUGH OF CHARLER<br>PO BOX 645255<br>PITTSBURGH, PA 15264-5250 | 226743 | 08/19/2019 | Other - Utilities | $244.80 |
| | 229466 | 09/20/2019 | Other - Utilities | $244.80 |
| | | | **SUBTOTAL** | $489.60 |
| AV COMPANY INC<br>P.O. BOX 910<br>HUNDRED, WV 26575 | 226771 | 08/19/2019 | Suppliers or vendors | $620.48 |
| | 229539 | 09/20/2019 | Suppliers or vendors | $265.92 |
| | 231135 | 10/11/2019 | Suppliers or vendors | $443.20 |
| | | | **SUBTOTAL** | $1,329.60 |
| AVI FOODSYSTEMS, INC.<br>2590 ELM ROAD NE<br>WARREN, OH 44483-2997 | 225400 | 08/02/2019 | Suppliers or vendors | $160.00 |
| | 226080 | 08/13/2019 | Suppliers or vendors | $2,050.00 |
| | | | **SUBTOTAL** | $2,210.00 |

Debtor Name: Murray Energy Corporation                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AVIALL INC<br>PO BOX 842267<br>DALLAS, TX 75284-2267 | 227333 | 08/23/2019 | Suppliers or vendors | $52.79 |
| | 229294 | 09/20/2019 | Suppliers or vendors | $500.20 |
| | | | **SUBTOTAL** | $552.99 |
| B & H FOTO & ELECTRONICS CORP.<br>REMITTANCE PROCESSING CENTER<br>PO BOX 28072<br>NEW YORK, NY 10087-8072 | Credit Card | 08/27/2019 | Suppliers or vendors | $1,977.90 |
| | | | **SUBTOTAL** | $1,977.90 |
| B & N ENTERPRISES OF SOMERSET LLC<br>427 SUNSHINE AVE.<br>CENTRAL CITY, PA 15926 | ACH | 08/30/2019 | Suppliers or vendors | $5,875.00 |
| | | | **SUBTOTAL** | $5,875.00 |
| B H & S CONSTRUCTION CO., INC.<br>PO BOX 214<br>MORRISTOWN, OH 43759 | 225367 | 08/02/2019 | Suppliers or vendors | $7,506.00 |
| | 226666 | 08/19/2019 | Suppliers or vendors | $4,950.00 |
| | 227343 | 08/23/2019 | Suppliers or vendors | $4,860.00 |
| | 228290 | 09/06/2019 | Suppliers or vendors | $14,550.00 |
| | 229318 | 09/20/2019 | Suppliers or vendors | $9,660.00 |
| | 229319 | 09/20/2019 | Suppliers or vendors | $10,858.27 |
| | 230498 | 10/07/2019 | Suppliers or vendors | $9,750.00 |
| | 230950 | 10/11/2019 | Suppliers or vendors | $9,540.00 |
| | | | **SUBTOTAL** | $71,674.27 |
| BABST, CALLAND, CLEMENTS<br>TWO GATEWAY CENTER<br>PITTSBURGH, PA 15022 | ACH | 08/07/2019 | Services | $28,507.50 |
| | 230062 | 10/01/2019 | Services | $11,229.00 |
| | 230063 | 10/01/2019 | Services | $20,506.34 |
| | 230064 | 10/01/2019 | Services | $328.50 |
| | 230065 | 10/01/2019 | Services | $22,177.50 |
| | 230066 | 10/01/2019 | Services | $19,719.04 |
| | 230067 | 10/01/2019 | Services | $53,094.81 |
| | 230068 | 10/01/2019 | Services | $61,332.08 |
| | 231122 | 10/11/2019 | Services | $6,493.50 |
| | 231123 | 10/11/2019 | Services | $4,062.29 |
| | 231124 | 10/11/2019 | Services | $328.50 |
| | 231125 | 10/11/2019 | Services | $28,327.50 |
| | 231126 | 10/11/2019 | Services | $28,037.57 |
| | 231127 | 10/11/2019 | Services | $17,287.70 |
| | ACH | 10/25/2019 | Services | $80,000.00 |
| | | | **SUBTOTAL** | $381,431.83 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BAILEY & GLASSER LLP<br>209 CAPITAL ST<br>CHARLESTON, WV 25301 | 226840 | 08/19/2019 | Services | $1,175.50 |
| | 229703 | 09/20/2019 | Services | $405.00 |
| | 229704 | 09/20/2019 | Services | $1,260.50 |
| | | | **SUBTOTAL** | $2,841.00 |
| BAKER & SONS EQUIPMENT CO<br>45381 ST. RT. 145<br>LEWISVILLE, OH 43754 | 226007 | 08/13/2019 | Suppliers or vendors | $478.19 |
| | 230499 | 10/07/2019 | Suppliers or vendors | $734.10 |
| | 230951 | 10/11/2019 | Suppliers or vendors | $58.24 |
| | | | **SUBTOTAL** | $1,270.53 |
| BANK OF AMERICA, N.A.<br>BANC OF AMERICA LEASING & CAPITAL,<br>PO BOX 100918<br>ATLANTA, GA 30384-0918 | 225440 | 08/02/2019 | Suppliers or vendors | $26,000.00 |
| | 229568 | 09/20/2019 | Suppliers or vendors | $26,000.00 |
| | 231167 | 10/11/2019 | Suppliers or vendors | $26,000.00 |
| | | | **SUBTOTAL** | $78,000.00 |
| BANK OF NEW YORK MELLON<br>CORPORATE TRUST DEPARTMENT<br>PO BOX 392013<br>PITTSBURGH, PA 15251-9013 | 228193 | 09/04/2019 | Services | $14,000.00 |
| | | | **SUBTOTAL** | $14,000.00 |
| BARBARA G STADELMAN<br>3175 RUSSELL CAVE RD.<br>LEXINGTON, KY 40511 | 227584 | 08/23/2019 | Other - Royalty | $218.91 |
| | 230027 | 09/26/2019 | Other - Royalty | $196.96 |
| | | | **SUBTOTAL** | $415.87 |
| BBU SERVICE OF WV, LLC<br>PO BOX 169<br>KENNA, WV 25248 | 229435 | 09/20/2019 | Suppliers or vendors | $11,243.09 |
| | | | **SUBTOTAL** | $11,243.09 |
| BEARCOM<br>PO BOX 670354<br>DALLAS, TX 75267-0354 | 228139 | 08/28/2019 | Suppliers or vendors | $740.00 |
| | 228140 | 08/28/2019 | Suppliers or vendors | $822.46 |
| | 228141 | 08/28/2019 | Suppliers or vendors | $581.77 |
| | 228142 | 08/28/2019 | Suppliers or vendors | $1,322.75 |
| | 231234 | 10/11/2019 | Suppliers or vendors | $1,619.00 |
| | | | **SUBTOTAL** | $5,085.98 |
| BEARING DISTRIBUTORS, INC.<br>PO BOX 6128<br>CLEVELAND, OH 44101-1128 | ACH | 09/13/2019 | Suppliers or vendors | $3,031.33 |
| | | | **SUBTOTAL** | $3,031.33 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BEARING SERVICE CO. OF PENNSYLVANIA<br>P.O. BOX 536091<br>PITTSBURGH, PA 15253-5902 | 225640 | 08/05/2019 | Suppliers or vendors | $6,071.50 |
| | | | **SUBTOTAL** | $6,071.50 |
| BEATTYVILLE WATERWORKS<br>PO BOX 307<br>BEATTYVILLE, KY 41311 | 229458 | 09/20/2019 | Other - Utilities | $8.27 |
| | 231062 | 10/11/2019 | Other - Utilities | $134.07 |
| | | | **SUBTOTAL** | $142.34 |
| BECKER WHOLESALE MINE SUPPLY LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 1688<br>ABINGDON, VA 24212 | 225715 | 08/05/2019 | Suppliers or vendors | $50,748.84 |
| | 225716 | 08/05/2019 | Suppliers or vendors | $29,689.33 |
| | 225717 | 08/05/2019 | Suppliers or vendors | $41,382.00 |
| | | | **SUBTOTAL** | $121,820.17 |
| BEELMAN LOGISTICS LLC<br>PO BOX 954389<br>ST LOUIS, MO 63195-4389 | 230488 | 10/07/2019 | Suppliers or vendors | $2,309.00 |
| | | | **SUBTOTAL** | $2,309.00 |
| BEGLEY AUTO PARTS, INC.<br>15 EAST MAIN<br>PO BOX 606<br>BEATTYVILLE, KY 41311 | 226094 | 08/13/2019 | Suppliers or vendors | $154.17 |
| | 226737 | 08/19/2019 | Suppliers or vendors | $375.24 |
| | 227436 | 08/23/2019 | Suppliers or vendors | $103.07 |
| | 229455 | 09/20/2019 | Suppliers or vendors | $235.96 |
| | 231059 | 10/11/2019 | Suppliers or vendors | $461.24 |
| | | | **SUBTOTAL** | $1,329.68 |

Page 24 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BELLAIRE HARBOR SERVICE, LLC<br>PO BOX 29<br>BELLAIRE, OH 43906 | 225921 | 08/06/2019 | Suppliers or vendors | $77,055.00 |
| | 225922 | 08/06/2019 | Suppliers or vendors | $18,490.00 |
| | 225923 | 08/06/2019 | Suppliers or vendors | $980.00 |
| | 227271 | 08/21/2019 | Suppliers or vendors | $77,775.00 |
| | 227272 | 08/21/2019 | Suppliers or vendors | $22,745.00 |
| | 227273 | 08/21/2019 | Suppliers or vendors | $812.00 |
| | 228225 | 09/06/2019 | Suppliers or vendors | $3,153.00 |
| | 228721 | 09/06/2019 | Suppliers or vendors | $79,542.75 |
| | 228722 | 09/06/2019 | Suppliers or vendors | $35,095.00 |
| | 228723 | 09/06/2019 | Suppliers or vendors | $7,954.00 |
| | | | **SUBTOTAL** | $323,601.75 |
| BELMONT COUNTY CLERK OF COURTS<br>121 EAST MAIN STREET<br>ST. CLAIRSVILLE, OH 43950 | 228199 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228200 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228201 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228202 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228203 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228204 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228205 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228206 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228207 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228208 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228209 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228210 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228211 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | 228212 | 09/05/2019 | Other - Regulatory/Tax | $18.50 |
| | | | **SUBTOTAL** | $259.00 |
| BELMONT COUNTY RECORDER<br>COURTHOUSE<br>101 W. MAIN ST.<br>ST. CLAIRSVILLE, OH 43950 | 226009 | 08/13/2019 | Other - Regulatory/Tax | $120.00 |
| | | | **SUBTOTAL** | $120.00 |
| BELMONT COUNTY TREASURER<br>101 WEST MAIN STREET<br>ST. CLAIRSVILLE, OH 43950-1260 | 229941 | 09/26/2019 | Other - Regulatory/Tax | $15.25 |
| | | | **SUBTOTAL** | $15.25 |
| BELMONT COUNTY WATER & SEWER<br>DISTRI<br>PO BOX 457<br>ST. CLAIRSVILLE, OH 43950 | 226008 | 08/13/2019 | Other - Utilities | $249.88 |
| | 226959 | 08/19/2019 | Other - Utilities | $29,377.50 |

Page 25 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BELMONT COUNTY WATER & SEWER DISTRI<br>PO BOX 457<br>ST. CLAIRSVILLE, OH 43950 | 227344 | 08/23/2019 | Other - Utilities | $6,437.70 |
| | 229320 | 09/20/2019 | Other - Utilities | $1,468.89 |
| | 229321 | 09/20/2019 | Other - Utilities | $3,133.16 |
| | 229940 | 09/26/2019 | Other - Utilities | $6,733.69 |
| | 230355 | 10/04/2019 | Other - Utilities | $8,682.73 |
| | | | **SUBTOTAL** | $56,083.55 |
| BELMONT EQUIPMENT SALES<br>46049 NATIONAL ROAD<br>ST. CLAIRSVILLE, OH 43950 | ACH | 08/07/2019 | Suppliers or vendors | $65.00 |
| | ACH | 08/30/2019 | Suppliers or vendors | $64.98 |
| | 230500 | 10/07/2019 | Suppliers or vendors | $79.98 |
| | 230952 | 10/11/2019 | Suppliers or vendors | $153.93 |
| | | | **SUBTOTAL** | $363.89 |
| BELMONT HILLS COUNTRY CLUB<br>PO BOX 219<br>ST. CLAIRSVILLE, OH 43950 | 226010 | 08/13/2019 | Suppliers or vendors | $614.13 |
| | 229322 | 09/20/2019 | Suppliers or vendors | $845.65 |
| | | | **SUBTOTAL** | $1,459.78 |
| BELMONT HOSPITALITY LLC<br>DBA MICROTEL INN & SUITES ST.CLAIRS<br>51128 NATIONAL ROAD E.<br>ST.CLAIRSVILLE, OH 43950 | 228487 | 09/06/2019 | Suppliers or vendors | $1,108.69 |
| | | | **SUBTOTAL** | $1,108.69 |
| BELMONT MILLS INC<br>400 SOUTH JEFFERSON STREET<br>BELMONT, OH 43718 | 227334 | 08/23/2019 | Suppliers or vendors | $170.39 |
| | 227335 | 08/23/2019 | Suppliers or vendors | $390.79 |
| | 229296 | 09/20/2019 | Suppliers or vendors | $358.02 |
| | 230069 | 10/02/2019 | Suppliers or vendors | $4,839.04 |
| | 230484 | 10/07/2019 | Suppliers or vendors | $5,597.01 |
| | 230485 | 10/07/2019 | Suppliers or vendors | $1,372.80 |
| | 230918 | 10/11/2019 | Suppliers or vendors | $480.25 |
| | | | **SUBTOTAL** | $13,208.30 |
| BELT TECH INC<br>PO BOX 608<br>BLUEFIELD, VA 24605 | 225792 | 08/05/2019 | Suppliers or vendors | $109,336.67 |
| | | | **SUBTOTAL** | $109,336.67 |
| BENESCH, FRIEDLANDR, COPLN, ARONOFF<br>2300 BP TOWER,  200 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | ACH | 08/07/2019 | Services | $28,810.90 |

Page 26 of 257

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BENESCH, FRIEDLANDR, COPLN, ARONOFF 2300 BP TOWER, 200 PUBLIC SQUARE CLEVELAND, OH 44114 | ACH | 08/30/2019 | Services | $140,664.42 |
| | 230486 | 10/07/2019 | Services | $62,112.07 |
| | 230924 | 10/11/2019 | Services | $17,571.85 |
| | 230925 | 10/11/2019 | Services | $2,580.60 |
| | 230926 | 10/11/2019 | Services | $4,136.25 |
| | 230927 | 10/11/2019 | Services | $2,785.00 |
| | 230928 | 10/11/2019 | Services | $9,952.50 |
| | 230929 | 10/11/2019 | Services | $211,321.29 |
| | ACH | 10/25/2019 | Services | $250,000.00 |
| | | | SUBTOTAL | $729,934.88 |
| BENJAMIN J HAYS 141 JANETTE DR ST HELENA IS, SC 29920 | 227581 | 08/23/2019 | Other - Royalty | $160.55 |
| | | | SUBTOTAL | $160.55 |
| BENJAMIN J. HAYS, AGENT 141 JANETTE DRIVE ST. HELENA ISLAND, SC 29920 | 229986 | 09/26/2019 | Other - Royalty | $118.81 |
| | | | SUBTOTAL | $118.81 |
| BENNOC, INC. PO BOX 208 MORRISTOWN, OH 43759 | 225653 | 08/05/2019 | Suppliers or vendors | $2,197.50 |
| | 225654 | 08/05/2019 | Suppliers or vendors | $3,267.18 |
| | 225655 | 08/05/2019 | Suppliers or vendors | $5,005.55 |
| | 225656 | 08/05/2019 | Suppliers or vendors | $2,317.50 |
| | 226960 | 08/19/2019 | Suppliers or vendors | $5,635.00 |
| | 226961 | 08/19/2019 | Suppliers or vendors | $25,512.79 |
| | 226962 | 08/19/2019 | Suppliers or vendors | $33,668.59 |
| | 227891 | 08/28/2019 | Suppliers or vendors | $5,230.36 |
| | 227892 | 08/28/2019 | Suppliers or vendors | $21,223.68 |
| | 227893 | 08/28/2019 | Suppliers or vendors | $29,434.93 |
| | 228824 | 09/06/2019 | Suppliers or vendors | $9,548.92 |
| | 228825 | 09/06/2019 | Suppliers or vendors | $4,500.00 |
| | 228826 | 09/06/2019 | Suppliers or vendors | $7,154.40 |
| | 228827 | 09/06/2019 | Suppliers or vendors | $1,365.00 |
| | 228828 | 09/06/2019 | Suppliers or vendors | $12,506.50 |
| | 230118 | 10/03/2019 | Suppliers or vendors | $32,494.67 |
| | 230119 | 10/03/2019 | Suppliers or vendors | $4,500.00 |
| | 230120 | 10/03/2019 | Suppliers or vendors | $10,454.60 |
| | 230121 | 10/03/2019 | Suppliers or vendors | $3,126.20 |
| | 230122 | 10/03/2019 | Suppliers or vendors | $44,911.37 |

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BENNOC, INC.<br>PO BOX 208<br>MORRISTOWN, OH 43759 | 230123 | 10/03/2019 | Suppliers or vendors | $2,563.26 |
| | 231392 | 10/11/2019 | Suppliers or vendors | $8,100.00 |
| | 231393 | 10/11/2019 | Suppliers or vendors | $4,909.05 |
| | 231394 | 10/11/2019 | Suppliers or vendors | $4,523.68 |
| | 231395 | 10/11/2019 | Suppliers or vendors | $26,628.43 |
| | | | **SUBTOTAL** | $310,779.16 |
| BENWOOD MUNICIPAL UTILITIES & SERVI<br>PO BOX 26<br>BENWOOD, WV 26031 | 226178 | 08/13/2019 | Other - Utilities | $30,592.47 |
| | 229560 | 09/20/2019 | Other - Utilities | $31,014.43 |
| | 231158 | 10/11/2019 | Other - Utilities | $1,604.72 |
| | | | **SUBTOTAL** | $63,211.62 |
| BERNARD TWIGG<br>GENERAL RECEIVER OF MARSHALL COUNTY<br>PO BOX 459<br>MOUNDSVILLE, WV 26041 | 226847 | 08/19/2019 | Suppliers or vendors | $300.00 |
| | 226848 | 08/19/2019 | Suppliers or vendors | $251.00 |
| | 226849 | 08/19/2019 | Suppliers or vendors | $251.00 |
| | | | **SUBTOTAL** | $802.00 |
| BEST WESTERN VENTURE INN<br>627 SOUTH SECOND STREET<br>CENTRAL CITY, KY 42330 | 225368 | 08/02/2019 | Suppliers or vendors | $434.44 |
| | 228292 | 09/06/2019 | Suppliers or vendors | $325.83 |
| | | | **SUBTOTAL** | $760.27 |
| BILLSON TOWING CO., INC.<br>11341 SR 170<br>NEGLEY, OH 44441 | 226127 | 08/13/2019 | Suppliers or vendors | $1,200.00 |
| | 227506 | 08/23/2019 | Suppliers or vendors | $19,996.94 |
| | 229498 | 09/20/2019 | Suppliers or vendors | $26,396.00 |
| | 230644 | 10/07/2019 | Suppliers or vendors | $1,905.00 |
| | | | **SUBTOTAL** | $49,497.94 |
| BINGAMON PSD<br>C/0 WESBANCO<br>329 PIKE STREET<br>SHINNSTON, WV 26431 | 226186 | 08/13/2019 | Other - Utilities | $3,523.12 |
| | 226795 | 08/19/2019 | Other - Utilities | $2,308.78 |
| | 229573 | 09/20/2019 | Other - Utilities | $2,749.04 |
| | 229574 | 09/20/2019 | Other - Utilities | $1,899.12 |
| | 231172 | 10/11/2019 | Other - Utilities | $4,165.92 |
| | 231173 | 10/11/2019 | Other - Utilities | $2,126.79 |
| | | | **SUBTOTAL** | $16,772.77 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BINGHAM GREENEBAUM DOLL LLP<br>3913 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3009 | ACH | 08/07/2019 | Services | $8,841.82 |
| | 230716 | 10/07/2019 | Services | $8,506.79 |
| | 231221 | 10/11/2019 | Services | $4,886.47 |
| | ACH | 10/25/2019 | Services | $3,589.32 |
| | | | SUBTOTAL | $25,824.40 |
| BJW PRINTING & OFFICE SUPPLY<br>PO BOX 1309<br>BECKLEY, WV 25802 | 226160 | 08/13/2019 | Suppliers or vendors | $84.23 |
| | 231134 | 10/11/2019 | Suppliers or vendors | $228.56 |
| | | | SUBTOTAL | $312.79 |
| BLACK, BALLARD & MCDONALD<br>108 S 9TH ST<br>MT. VERNON, IL 62864 | 230489 | 10/07/2019 | Services | $5,521.00 |
| | 230935 | 10/11/2019 | Services | $1,564.00 |
| | ACH | 10/25/2019 | Services | $2,493.80 |
| | | | SUBTOTAL | $9,578.80 |
| BLANC PRINTING CO<br>630 BALDWIN ST<br>BRIDGEVILLE, PA 15017 | 226136 | 08/13/2019 | Suppliers or vendors | $198.27 |
| | 226137 | 08/13/2019 | Suppliers or vendors | $1,994.65 |
| | 227513 | 08/23/2019 | Suppliers or vendors | $719.84 |
| | 228407 | 09/06/2019 | Suppliers or vendors | $2,530.28 |
| | 228408 | 09/06/2019 | Suppliers or vendors | $2,546.54 |
| | 228409 | 09/06/2019 | Suppliers or vendors | $1,274.82 |
| | 230648 | 10/07/2019 | Suppliers or vendors | $519.43 |
| | | | SUBTOTAL | $9,783.83 |
| BLANK ROME LLP<br>ATTN:CASH RECEIPTS<br>ONE LOGAN SQUARE 130 N 18TH ST<br>PHILADELPHIA, PA 19103-6998 | 226124 | 08/13/2019 | Services | $4,566.50 |
| | 231101 | 10/11/2019 | Services | $9,974.10 |
| | | | SUBTOTAL | $14,540.60 |
| BLUE MARBLE GEOGRAPHICS<br>22 CARRIAGE LANE<br>HALLOWELL, ME 04347 | 230768 | 10/07/2019 | Suppliers or vendors | $1,098.00 |
| | | | SUBTOTAL | $1,098.00 |
| BMG MARINE INC<br>1263 CHARTIERS AVE<br>MC KEES ROCKS, PA 15136 | 226187 | 08/13/2019 | Suppliers or vendors | $6,000.00 |
| | | | SUBTOTAL | $6,000.00 |

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BOART LONGYEAR DRILLING SERV, INC.<br>SDS12-0734<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0734 | 229323 | 09/20/2019 | Suppliers or vendors | $115,895.75 |
| | | | **SUBTOTAL** | $115,895.75 |
| BODEC, INC.<br>90 EAST 1300 SOUTH<br>PRICE, UT 84501 | 226963 | 08/19/2019 | Suppliers or vendors | $3,181.00 |
| | | | **SUBTOTAL** | $3,181.00 |
| BOLEA OIL PRODUCTS INC<br>1209 4TH AVE<br>CORAOPOLIS, PA 15108 | ACH | 09/06/2019 | Suppliers or vendors | $22,885.49 |
| | ACH | 09/20/2019 | Suppliers or vendors | $19,645.67 |
| | ACH | 10/11/2019 | Suppliers or vendors | $4,260.83 |
| | | | **SUBTOTAL** | $46,791.99 |
| BOOKCLIFF SALES, INC.<br>42 SOUTH CARBON AVENUE<br>PO BOX 1010<br>PRICE, UT 84501 | 230501 | 10/07/2019 | Suppliers or vendors | $19,221.74 |
| | 230771 | 10/08/2019 | Suppliers or vendors | $2,497.95 |
| | 231396 | 10/11/2019 | Suppliers or vendors | $5,003.68 |
| | 231510 | 10/16/2019 | Suppliers or vendors | $60.85 |
| | 231544 | 10/17/2019 | Suppliers or vendors | $616.37 |
| | | | **SUBTOTAL** | $27,400.59 |
| BOWEN ENGINEERING CORP<br>8802 N MERIDIAN ST<br>INDIANAPOLIS, IN 46260-5380 | 228427 | 09/06/2019 | Suppliers or vendors | $16,700.67 |
| | | | **SUBTOTAL** | $16,700.67 |
| BOWLES RICE LLP<br>PO BOX 1386<br>CHARLESTON, WV 25325-1386 | 227418 | 08/23/2019 | Services | $277.63 |
| | 227419 | 08/23/2019 | Services | $65,994.86 |
| | 230566 | 10/07/2019 | Services | $495.00 |
| | 230567 | 10/07/2019 | Services | $52,621.35 |
| | | | **SUBTOTAL** | $119,388.84 |
| BRAKE SUPPLY CO., INC.<br>4280 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 227894 | 08/28/2019 | Suppliers or vendors | $75,142.19 |
| | 228832 | 09/06/2019 | Suppliers or vendors | $2,057.38 |
| | 228833 | 09/06/2019 | Suppliers or vendors | $17,167.20 |
| | | | **SUBTOTAL** | $94,366.77 |

Debtor Name: Murray Energy Corporation                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BREATHING AIR SYSTEMS<br>A DIVISION OF SUB-AQUATICS, INC.<br>8855 E BROAD ST<br>REYNOLDSBURG, OH 43068 | 226805 | 08/19/2019 | Suppliers or vendors | $1,636.06 |
| | | | **SUBTOTAL** | $1,636.06 |
| BRIDGEPORT SUPPLY COMPANY<br>PO BOX 68<br>BRIDGEPORT, OH 43912 | 230810 | 10/09/2019 | Suppliers or vendors | $2,361.58 |
| | 231262 | 10/11/2019 | Suppliers or vendors | $864.22 |
| | | | **SUBTOTAL** | $3,225.80 |
| BRIGHT HOUSE NETWORKS LLC<br>PO BOX 790450<br>ST. LOUIS, MO 63179-0450 | Credit Card | 08/27/2019 | Suppliers or vendors | $841.36 |
| | Credit Card | 10/18/2019 | Suppliers or vendors | $263.37 |
| | | | **SUBTOTAL** | $1,104.73 |
| BROOKVILLE EQUIPMENT<br>CORPORATION<br>PO BOX 645781<br>PITTSBURGH, PA 15264-5255 | ACH | 08/19/2019 | Suppliers or vendors | $8,396.62 |
| | ACH | 09/13/2019 | Suppliers or vendors | $2,584.65 |
| | | | **SUBTOTAL** | $10,981.27 |
| BROOKVILLE SERVICES LLC<br>PO BOX 645781<br>PITTSBURGH, PA 15264-5255 | ACH | 08/19/2019 | Suppliers or vendors | $11,400.00 |
| | ACH | 09/13/2019 | Suppliers or vendors | $5,514.50 |
| | | | **SUBTOTAL** | $16,914.50 |
| BROWN & ROBERTS, INC.<br>1 WESTRIDGE ROAD<br>HARRISBURG, IL 62946 | 225992 | 08/13/2019 | Suppliers or vendors | $3,692.25 |
| | | | **SUBTOTAL** | $3,692.25 |
| BROWNSVILLE MUNICIPAL AUTHORITY<br>7 JACKSON ST.<br>BROWNSVILLE, PA 15417 | 228458 | 09/06/2019 | Other - Utilities | $475.76 |
| | 230180 | 10/03/2019 | Other - Utilities | $452.92 |
| | | | **SUBTOTAL** | $928.68 |
| BRUCE ALLEN DAVIS<br>7510 FAIRFIELD DRIVE<br>FAIRVIEW, PA 16415 | 227439 | 08/23/2019 | Other - Royalty | $355.04 |
| | 229955 | 09/26/2019 | Other - Royalty | $369.65 |
| | | | **SUBTOTAL** | $724.69 |
| BRUNO ENGINEERING, P.C.<br>PO BOX 1767<br>PRICE, UT 84501 | 228834 | 09/06/2019 | Suppliers or vendors | $13,500.00 |
| | | | **SUBTOTAL** | $13,500.00 |

Page 31 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRUNO'S PLUMBING<br>1622 SOUTH 2300 EAST<br>PRICE, UT 84501 | 227100 | 08/19/2019 | Suppliers or vendors | $889.58 |
| | 228015 | 08/28/2019 | Suppliers or vendors | $2,424.14 |
| | | | **SUBTOTAL** | $3,313.72 |
| BUCHANAN PUMP SERVICE & SUPPLY COMPANY, INC.<br>PO BOX 827<br>POUND, VA 24279 | ACH | 08/07/2019 | Suppliers or vendors | $3,427.00 |
| | 231441 | 10/11/2019 | Suppliers or vendors | $11,326.00 |
| | 231442 | 10/11/2019 | Suppliers or vendors | $11,326.00 |
| | 231443 | 10/11/2019 | Suppliers or vendors | $17,775.87 |
| | 231523 | 10/16/2019 | Suppliers or vendors | $38,335.20 |
| | | | **SUBTOTAL** | $82,190.07 |
| BUCKEYE CONTROLS & AUTOMATION<br>3306 ASHBY LANE<br>RICHFIELD, OH 44286 | 228543 | 09/06/2019 | Suppliers or vendors | $441.13 |
| | | | **SUBTOTAL** | $441.13 |
| BUCKEYE PEST MANAGEMENT, INC.<br>210 WEST MAIN STREET, BOX 327<br>ST. CLAIRSVILLE, OH 43950 | ACH | 08/19/2019 | Suppliers or vendors | $347.68 |
| | ACH | 08/30/2019 | Suppliers or vendors | $129.88 |
| | ACH | 09/13/2019 | Suppliers or vendors | $414.57 |
| | 230502 | 10/07/2019 | Suppliers or vendors | $327.11 |
| | 230503 | 10/07/2019 | Suppliers or vendors | $47.70 |
| | 230504 | 10/07/2019 | Suppliers or vendors | $55.00 |
| | 230953 | 10/11/2019 | Suppliers or vendors | $141.52 |
| | 230954 | 10/11/2019 | Suppliers or vendors | $480.00 |
| | 230955 | 10/11/2019 | Suppliers or vendors | $182.32 |
| | 230956 | 10/11/2019 | Suppliers or vendors | $32.18 |
| | | | **SUBTOTAL** | $2,157.96 |
| BUCKEYE REC<br>PO BOX 200<br>RIO GRANDE, OH 45674-0200 | 228367 | 09/06/2019 | Other - Utilities | $60.00 |
| | 229950 | 09/26/2019 | Other - Utilities | $30.00 |
| | 230155 | 10/03/2019 | Other - Utilities | $30.00 |
| | | | **SUBTOTAL** | $120.00 |
| BUCKLEY ASSOCIATES, INC.<br>636 ALPHA DRIVE RIDC IND. PARK<br>PO BOX 111344<br>PITTSBURGH, PA 15238 | ACH | 08/07/2019 | Suppliers or vendors | $26,156.37 |
| | ACH | 08/30/2019 | Suppliers or vendors | $2,575.00 |
| | | | **SUBTOTAL** | $28,731.37 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BULLDOG OFFICE PRODUCTS INC 500 GLASS RD PITTSBURGH, PA 15205 | 226147 | 08/13/2019 | Suppliers or vendors | $107.43 |
| | 226148 | 08/13/2019 | Suppliers or vendors | $464.78 |
| | 226149 | 08/13/2019 | Suppliers or vendors | $752.78 |
| | 226150 | 08/13/2019 | Suppliers or vendors | $459.72 |
| | 227523 | 08/23/2019 | Suppliers or vendors | $493.78 |
| | 227524 | 08/23/2019 | Suppliers or vendors | $152.20 |
| | 227525 | 08/23/2019 | Suppliers or vendors | $326.60 |
| | 227526 | 08/23/2019 | Suppliers or vendors | $564.96 |
| | 228415 | 09/06/2019 | Suppliers or vendors | $988.75 |
| | 228416 | 09/06/2019 | Suppliers or vendors | $973.56 |
| | 228417 | 09/06/2019 | Suppliers or vendors | $312.72 |
| | 228418 | 09/06/2019 | Suppliers or vendors | $1,576.76 |
| | 228419 | 09/06/2019 | Suppliers or vendors | $509.98 |
| | 229525 | 09/20/2019 | Suppliers or vendors | $20.32 |
| | 229526 | 09/20/2019 | Suppliers or vendors | $1,439.76 |
| | 229527 | 09/20/2019 | Suppliers or vendors | $1,740.47 |
| | 229528 | 09/20/2019 | Suppliers or vendors | $1,478.28 |
| | 230654 | 10/07/2019 | Suppliers or vendors | $2,247.43 |
| | 230655 | 10/07/2019 | Suppliers or vendors | $1,966.74 |
| | 230656 | 10/07/2019 | Suppliers or vendors | $2,306.77 |
| | 230657 | 10/07/2019 | Suppliers or vendors | $516.32 |
| | 231118 | 10/11/2019 | Suppliers or vendors | $36.90 |
| | 231119 | 10/11/2019 | Suppliers or vendors | $49.95 |
| | | | **SUBTOTAL** | $19,486.96 |
| BUNNER & SONS CONTRACTING LLC 317 CLEVELAND AVENUE FAIRMONT, WV 26554 | 225816 | 08/05/2019 | Suppliers or vendors | $118,500.00 |
| | 229014 | 09/06/2019 | Suppliers or vendors | $13,000.00 |
| | | | **SUBTOTAL** | $131,500.00 |
| BURNS DRILLING & EXCAVATING BOX 41 WIND RIDGE, PA 15380 | 228081 | 08/28/2019 | Suppliers or vendors | $1,422.50 |
| | | | **SUBTOTAL** | $1,422.50 |
| BURNS INDUSTRIAL EQUIPMENT PO BOX 951734 CLEVELAND, OH 44193 | 228108 | 08/28/2019 | Suppliers or vendors | $8,618.53 |
| | 228109 | 08/28/2019 | Suppliers or vendors | $9,884.53 |
| | | | **SUBTOTAL** | $18,503.06 |

Page 33 of 257

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BURRELL MINING PRODUCTS UTAH INC 2400 LEECHBURGH RD, STE 221 NEW KENSINGTON, PA 15068-4620 | ACH | 09/13/2019 | Suppliers or vendors | $23,321.02 |
| | | | **SUBTOTAL** | $23,321.02 |
| BUSINESS WIRE INC DEPT 34182 PO BOX 39000 SAN FRANCISCO, CA 94139 | 225467 | 08/02/2019 | Suppliers or vendors | $3,866.00 |
| | 227641 | 08/23/2019 | Suppliers or vendors | $3,000.00 |
| | 228538 | 09/06/2019 | Suppliers or vendors | $6,866.00 |
| | | | **SUBTOTAL** | $13,732.00 |
| C. B. P. ENGINEERING CORP. 185 PLUMPTON AVENUE WASHINGTON, PA 15301 | 231571 | 10/17/2019 | Suppliers or vendors | $1,203.35 |
| | | | **SUBTOTAL** | $1,203.35 |
| C.I.S. INVESTMENTS, LLC PO BOX 820 BIXBY, OK 74008 | 227456 | 08/23/2019 | Other - Royalty | $1,008.63 |
| | 229970 | 09/26/2019 | Other - Royalty | $1,026.25 |
| | | | **SUBTOTAL** | $2,034.88 |
| CADENA GLOBAL LTD. 2 CELANDINE WALK HIGHFIELD WIGAN WN3 6AZ UNITED KINGDOM | Wire | 09/17/2019 | Suppliers or vendors | $450,399.65 |
| | | | **SUBTOTAL** | $450,399.65 |
| CAMPBELL TRANSPORTATION CO INC PO BOX 931696 CLEVELAND, OH 44193 | 226146 | 08/13/2019 | Suppliers or vendors | $103,702.40 |
| | 229524 | 09/20/2019 | Suppliers or vendors | $117,172.05 |
| | 230653 | 10/07/2019 | Suppliers or vendors | $130,625.00 |
| | 231117 | 10/11/2019 | Suppliers or vendors | $345,690.17 |
| | | | **SUBTOTAL** | $697,189.62 |
| CANDLEWOOD SUITES ST.CLAIRSVILLE 67689 MALL RING ROAD ST.CLAIRSVILLE, OH 43950 | 229651 | 09/20/2019 | Suppliers or vendors | $226.50 |
| | | | **SUBTOTAL** | $226.50 |
| CAPITAL HOTEL GROUP LLC DBA HOLIDAY INN HOTELS & SUITES PO BOX 8615 CHARLESTON, WV 25303 | 226284 | 08/13/2019 | Services | $134.47 |
| | | | **SUBTOTAL** | $134.47 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CAPITAL ONE EQUIPMENT FINANCE<br>PO BOX 3071<br>HICKSVILLE, NY 11802-3071 | ACH | 08/22/2019 | Suppliers or vendors | $16,590.31 |
| | ACH | 09/26/2019 | Suppliers or vendors | $16,590.31 |
| | | | **SUBTOTAL** | $33,180.62 |
| CARDINAL BUSINESS FORMS<br>PO BOX 6771<br>WHEELING, WV 26003 | 225328 | 08/02/2019 | Suppliers or vendors | $165.10 |
| | | | **SUBTOTAL** | $165.10 |
| CARDINAL NATURAL GAS COMPANY<br>PO BOX 94608<br>CLEVELAND, OH 44101-4608 | 230042 | 09/26/2019 | Other - Utilities | $43.00 |
| | | | **SUBTOTAL** | $43.00 |
| CARL E. FOX<br>875 NORTH 900 EAST<br>PRICE, UT 84501 | 229428 | 09/20/2019 | Suppliers or vendors | $1,425.00 |
| | 231037 | 10/11/2019 | Suppliers or vendors | $2,412.71 |
| | | | **SUBTOTAL** | $3,837.71 |
| CARLSON SOFTWARE<br>33 E. 2ND STREET<br>MAYSVILLE, KY 41056 | 227346 | 08/23/2019 | Other - Utilities | $2,770.00 |
| | 230957 | 10/11/2019 | Other - Utilities | $27,071.47 |
| | | | **SUBTOTAL** | $29,841.47 |
| CAROL A MOURNING<br>600 GRANT STREET<br>MIDDLEPORT, OH 45760 | 225910 | 08/05/2019 | Other - Royalty | $9.48 |
| | | | **SUBTOTAL** | $9.48 |
| CAROL A TAYLOR<br>MOUNTAIN STATE TRAINING LLC<br>875 JIM KENNEDY RD<br>FAIRMONT, WV 26554 | 228484 | 09/06/2019 | Suppliers or vendors | $1,500.00 |
| | 228485 | 09/06/2019 | Suppliers or vendors | $2,000.00 |
| | 230707 | 10/07/2019 | Suppliers or vendors | $1,500.00 |
| | 230708 | 10/07/2019 | Suppliers or vendors | $500.00 |
| | | | **SUBTOTAL** | $5,500.00 |
| CAROL ANN STONE<br>217 HOOD AVENUE<br>WINCHESTER, KY 40391 | 229985 | 09/26/2019 | Other - Royalty | $117.62 |
| | | | **SUBTOTAL** | $117.62 |
| CAROLYN KETCHKA<br>432 FALLOW DRIVE<br>GREENFIELD, IN 46140 | 225896 | 08/05/2019 | Other - Royalty | $0.96 |
| | 229091 | 09/10/2019 | Other - Royalty | $1.15 |
| | | | **SUBTOTAL** | $2.11 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CAROLYN L MCGUIRE<br>1230 EAST FRANCIS ROAD<br>NEW LENOX, IL 60451 | 229691 | 09/20/2019 | Other - Royalty | $48.89 |
| | | | **SUBTOTAL** | $48.89 |
| CARON/EAST INC.<br>429 N MECHANIC ST<br>CUMBERLAND, MD 21502-2223 | 228401 | 09/06/2019 | Suppliers or vendors | $6,625.00 |
| | | | **SUBTOTAL** | $6,625.00 |
| CARROLL TOWNSHIP AUTHORITY<br>128 BAIRD ST.<br>MONONGAHELA, PA 15065 | 226255 | 08/13/2019 | Suppliers or vendors | $83,544.00 |
| | 228530 | 09/06/2019 | Suppliers or vendors | $70.00 |
| | 228531 | 09/06/2019 | Suppliers or vendors | $70.00 |
| | 228532 | 09/06/2019 | Suppliers or vendors | $70.00 |
| | 228533 | 09/06/2019 | Suppliers or vendors | $70.00 |
| | 228534 | 09/06/2019 | Suppliers or vendors | $70.00 |
| | 228535 | 09/06/2019 | Suppliers or vendors | $70.00 |
| | 230194 | 10/03/2019 | Suppliers or vendors | $72.31 |
| | 230195 | 10/03/2019 | Suppliers or vendors | $72.31 |
| | 230196 | 10/03/2019 | Suppliers or vendors | $72.31 |
| | 230197 | 10/03/2019 | Suppliers or vendors | $72.31 |
| | 230198 | 10/03/2019 | Suppliers or vendors | $72.31 |
| | 230199 | 10/03/2019 | Suppliers or vendors | $72.31 |
| | 230200 | 10/03/2019 | Suppliers or vendors | $70.00 |
| | | | **SUBTOTAL** | $84,467.86 |
| CARROLL TOWNSHIP TAX COLLECTOR<br>104 MAPLE AVENUE<br>MONOGAHELA, PA 15063 | 230383 | 10/04/2019 | Other - Regulatory/Tax | $2,335.58 |
| | 230990 | 10/11/2019 | Other - Regulatory/Tax | $1,636.65 |
| | | | **SUBTOTAL** | $3,972.23 |
| CASEY A POZELL<br>POZELL & COMPANY<br>PO BOX 67<br>GLEN DALE, WV 26038 | 226158 | 08/13/2019 | Suppliers or vendors | $14,050.00 |
| | 226767 | 08/19/2019 | Suppliers or vendors | $16,795.00 |
| | 227534 | 08/23/2019 | Suppliers or vendors | $7,495.00 |
| | 229535 | 09/20/2019 | Suppliers or vendors | $5,385.00 |
| | 231132 | 10/11/2019 | Suppliers or vendors | $78,890.00 |
| | | | **SUBTOTAL** | $122,615.00 |

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CASTLE COUNTRY HYDRAULIC & SUPPLY<br>1755 SOUTH HIGHWAY 10<br>PO BOX 1035<br>PRICE, UT 84501 | 226966 | 08/19/2019 | Suppliers or vendors | $13,641.73 |
| | 227896 | 08/28/2019 | Suppliers or vendors | $10,799.35 |
| | 228835 | 09/06/2019 | Suppliers or vendors | $4,377.33 |
| | | | **SUBTOTAL** | $28,818.41 |
| CATERPILLAR FINANCIAL SERVICES CORPORATION<br>PO BOX 730681<br>DALLAS, TX 75373-0681 | ACH | 08/01/2019 | Suppliers or vendors | $190,517.82 |
| | ACH | 08/09/2019 | Suppliers or vendors | $4,529.44 |
| | ACH | 08/16/2019 | Suppliers or vendors | $107,243.43 |
| | ACH | 09/03/2019 | Suppliers or vendors | $71,656.66 |
| | ACH | 09/05/2019 | Suppliers or vendors | $118,861.16 |
| | ACH | 09/09/2019 | Suppliers or vendors | $4,529.44 |
| | ACH | 09/16/2019 | Suppliers or vendors | $107,243.43 |
| | ACH | 10/02/2019 | Suppliers or vendors | $195,047.26 |
| | | | **SUBTOTAL** | $799,628.64 |
| CATHERINE C. TAYLOR<br>1210 STAMPING GROUND ROAD<br>GEORGETOWN, KY 40324 | 227458 | 08/23/2019 | Other - Royalty | $174.84 |
| | 229972 | 09/26/2019 | Other - Royalty | $162.12 |
| | | | **SUBTOTAL** | $336.96 |
| CATHERINE CASTO<br>2729 MAYFAIR ROAD<br>AKRON, OH 44312-5411 | 225892 | 08/05/2019 | Other - Royalty | $1.62 |
| | | | **SUBTOTAL** | $1.62 |
| CATHERINE H. STERCHI<br>3919 WEST 89TH STREET<br>PRAIRIE VILLAGE, KS 66207 | 227476 | 08/23/2019 | Other - Royalty | $115.53 |
| | | | **SUBTOTAL** | $115.53 |
| CATHERINE R PARSONS<br>492 AINSLEYS RIDGE<br>TRIADELPHIA, WV 26059 | 226228 | 08/13/2019 | Services | $5,704.00 |
| | 229653 | 09/20/2019 | Services | $6,293.00 |
| | 231228 | 10/11/2019 | Services | $5,406.00 |
| | 231879 | 10/25/2019 | Services | $4,530.00 |
| | | | **SUBTOTAL** | $21,933.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CATTRELL COMPANIES INC<br>906 FRANKLIN ST<br>PO BOX 367<br>TORONTO, OH 43964 | 225450 | 08/02/2019 | Suppliers or vendors | $699.60 |
| | 227585 | 08/23/2019 | Suppliers or vendors | $1,970.00 |
| | 228488 | 09/06/2019 | Suppliers or vendors | $825.00 |
| | 229635 | 09/20/2019 | Suppliers or vendors | $3,800.00 |
| | | | **SUBTOTAL** | $7,294.60 |
| CAUDILL CHIPPING, INC.<br>35887 SR 324<br>DUNDAS, OH 45634 | 225898 | 08/05/2019 | Other - Royalty | $94.45 |
| | 229093 | 09/10/2019 | Other - Royalty | $97.16 |
| | 230609 | 10/07/2019 | Other - Royalty | $94.88 |
| | | | **SUBTOTAL** | $286.49 |
| CB MINING, INC.<br>CAT FINANCIAL COMMERCIAL ACCT.<br>PO BOX 5<br>MURRYSVILLE, PA 15668 | 225785 | 08/05/2019 | Suppliers or vendors | $20,071.92 |
| | 225786 | 08/05/2019 | Suppliers or vendors | $128,394.62 |
| | 225787 | 08/05/2019 | Suppliers or vendors | $72,663.54 |
| | 225788 | 08/05/2019 | Suppliers or vendors | $99,184.18 |
| | 225789 | 08/05/2019 | Suppliers or vendors | $256,150.98 |
| | 225790 | 08/05/2019 | Suppliers or vendors | $3,260.40 |
| | 226587 | 08/13/2019 | Suppliers or vendors | $298,540.94 |
| | 226588 | 08/13/2019 | Suppliers or vendors | $301,548.00 |
| | 226589 | 08/13/2019 | Suppliers or vendors | $74,062.19 |
| | 226590 | 08/13/2019 | Suppliers or vendors | $40,685.91 |
| | 226591 | 08/13/2019 | Suppliers or vendors | $36,400.00 |
| | 226592 | 08/13/2019 | Suppliers or vendors | $89,674.16 |
| | 227138 | 08/19/2019 | Suppliers or vendors | $52,504.65 |
| | 227139 | 08/19/2019 | Suppliers or vendors | $41,312.75 |
| | 227140 | 08/19/2019 | Suppliers or vendors | $8,118.02 |
| | 227141 | 08/19/2019 | Suppliers or vendors | $206,875.69 |
| | 227142 | 08/19/2019 | Suppliers or vendors | $31,602.57 |
| | 227143 | 08/19/2019 | Suppliers or vendors | $24,170.35 |
| | 227144 | 08/19/2019 | Suppliers or vendors | $341.13 |
| | 227755 | 08/28/2019 | Suppliers or vendors | $20,949.40 |
| | 227756 | 08/28/2019 | Suppliers or vendors | $20,262.20 |
| | 227757 | 08/28/2019 | Suppliers or vendors | $95,947.00 |
| | 227758 | 08/28/2019 | Suppliers or vendors | $207,201.21 |
| | 227759 | 08/28/2019 | Suppliers or vendors | $10,715.00 |
| | 228967 | 09/06/2019 | Suppliers or vendors | $23,466.18 |
| | 228968 | 09/06/2019 | Suppliers or vendors | $86,781.26 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CB MINING, INC.<br>CAT FINANCIAL COMMERCIAL ACCT.<br>PO BOX 5<br>MURRYSVILLE, PA 15668 | 228969 | 09/06/2019 | Suppliers or vendors | $23,268.38 |
| | 228970 | 09/06/2019 | Suppliers or vendors | $87,536.28 |
| | 228971 | 09/06/2019 | Suppliers or vendors | $99,723.76 |
| | 228972 | 09/06/2019 | Suppliers or vendors | $16,586.00 |
| | 228973 | 09/06/2019 | Suppliers or vendors | $1,119.14 |
| | 230804 | 10/09/2019 | Suppliers or vendors | $13,371.52 |
| | 230805 | 10/09/2019 | Suppliers or vendors | $3,655.39 |
| | 230806 | 10/09/2019 | Suppliers or vendors | $4,224.00 |
| | 231525 | 10/16/2019 | Suppliers or vendors | $12,928.80 |
| | 231566 | 10/17/2019 | Suppliers or vendors | $17,500.00 |
| | 231567 | 10/17/2019 | Suppliers or vendors | $757.51 |
| | 231568 | 10/17/2019 | Suppliers or vendors | $17,322.76 |
| | 231569 | 10/17/2019 | Suppliers or vendors | $6,484.82 |
| | 231649 | 10/18/2019 | Suppliers or vendors | $3,978.02 |
| | 231650 | 10/18/2019 | Suppliers or vendors | $27,450.97 |
| | | | **SUBTOTAL** | $2,586,791.60 |
| CB TRUCKING INC<br>PO BOX 7<br>PENTRESS, WV 26544 | 227507 | 08/23/2019 | Suppliers or vendors | $22,095.00 |
| | 228402 | 09/06/2019 | Suppliers or vendors | $5,290.00 |
| | 229499 | 09/20/2019 | Suppliers or vendors | $41,278.00 |
| | 230645 | 10/07/2019 | Suppliers or vendors | $14,467.00 |
| | 231105 | 10/11/2019 | Suppliers or vendors | $11,665.00 |
| | | | **SUBTOTAL** | $94,795.00 |
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | 225369 | 08/02/2019 | Suppliers or vendors | $15,845.26 |
| | 226011 | 08/13/2019 | Suppliers or vendors | $9,661.56 |
| | 226668 | 08/19/2019 | Suppliers or vendors | $3,131.39 |
| | 227347 | 08/23/2019 | Suppliers or vendors | $6,570.71 |
| | Credit Card | 08/27/2019 | Suppliers or vendors | $4,204.49 |
| | 228294 | 09/06/2019 | Suppliers or vendors | $15,036.91 |
| | 229328 | 09/20/2019 | Suppliers or vendors | $12,850.91 |
| | 230506 | 10/07/2019 | Suppliers or vendors | $6,785.21 |
| | 230958 | 10/11/2019 | Suppliers or vendors | $1,787.94 |
| | Credit Card | 10/18/2019 | Suppliers or vendors | $423.13 |
| | | | **SUBTOTAL** | $76,297.51 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CEDAR HILLS STORAGE<br>350 N CEDAR HILLS DRIVE<br>PO BOX 520<br>PRICE, UT 84501 | ACH | 08/19/2019 | Suppliers or vendors | $156.00 |
| | 230507 | 10/07/2019 | Suppliers or vendors | $156.00 |
| | 230959 | 10/11/2019 | Suppliers or vendors | $156.00 |
| | | | **SUBTOTAL** | $468.00 |
| CENTRAL PENNSYLVANIA NEWSPAPERS LLC<br>DBA OBSERVER-REPORTER<br>122 S. MAIN STREET<br>WASHINGTON, PA 15301-0506 | 231266 | 10/11/2019 | Suppliers or vendors | $195.65 |
| | | | **SUBTOTAL** | $195.65 |
| CENTRAL SUPPLY COMPANY<br>PO BOX 741866<br>ATLANTA, GA 30374-1866 | 231476 | 10/11/2019 | Suppliers or vendors | $12,104.37 |
| | 231477 | 10/11/2019 | Suppliers or vendors | $6,787.20 |
| | 231696 | 10/22/2019 | Suppliers or vendors | $10,223.59 |
| | | | **SUBTOTAL** | $29,115.16 |
| CENTRIFUGAL & MECHANICAL INDUSTRIES<br>24703 NETWORK PLACE<br>CHICAGO, IL 60673-1247 | 226967 | 08/19/2019 | Suppliers or vendors | $970.00 |
| | 228836 | 09/06/2019 | Suppliers or vendors | $17,039.50 |
| | ACH | 10/17/2019 | Suppliers or vendors | $33,355.90 |
| | 231683 | 10/22/2019 | Suppliers or vendors | $16,944.40 |
| | | | **SUBTOTAL** | $68,309.80 |
| CENTURY HOSPITALITY ST CLAIRSVILLE<br>DBA HAWTHORN ST CLAIRSVILLE<br>51110 NATIONAL ROAD EAST<br>ST. CLAIRSVILLE, OH 43950 | 226250 | 08/13/2019 | Suppliers or vendors | $864.08 |
| | 231247 | 10/11/2019 | Suppliers or vendors | $678.92 |
| | | | **SUBTOTAL** | $1,543.00 |
| CENTURYTEL OF ALABAMA<br>DBA CENTURYLINK<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | Credit Card | 10/18/2019 | Other - Utilities | $252.63 |
| | | | **SUBTOTAL** | $252.63 |
| CERTIFIED LABORATORIES<br>23261 NETWORK PLACE<br>CHICAGO, IL 60673-1232 | ACH | 08/30/2019 | Suppliers or vendors | $4,710.22 |
| | | | **SUBTOTAL** | $4,710.22 |
| CESO INC.<br>3601 RIGBY ROAD, SUITE 30<br>MIAMISBURG, OH 45342 | 227222 | 08/19/2019 | Suppliers or vendors | $10,852.10 |
| | 227223 | 08/19/2019 | Suppliers or vendors | $2,985.40 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CESO INC.<br>3601 RIGBY ROAD, SUITE 30<br>MIAMISBURG, OH 45342 | 228163 | 08/28/2019 | Suppliers or vendors | $1,741.20 |
| | 228164 | 08/28/2019 | Suppliers or vendors | $4,360.20 |
| | | | **SUBTOTAL** | $19,938.90 |
| CHAMPION MINE SUPPLY, INC.<br>PO BOX 550<br>CHAMPION, PA 15622-0550 | 225657 | 08/05/2019 | Suppliers or vendors | $1,149.00 |
| | 225658 | 08/05/2019 | Suppliers or vendors | $1,453.36 |
| | 225659 | 08/05/2019 | Suppliers or vendors | $3,651.20 |
| | 225660 | 08/05/2019 | Suppliers or vendors | $1,069.90 |
| | 225661 | 08/05/2019 | Suppliers or vendors | $2,108.18 |
| | 225662 | 08/05/2019 | Suppliers or vendors | $2,037.61 |
| | 227897 | 08/28/2019 | Suppliers or vendors | $1,807.74 |
| | 227898 | 08/28/2019 | Suppliers or vendors | $1,461.42 |
| | 227899 | 08/28/2019 | Suppliers or vendors | $3,534.00 |
| | 227900 | 08/28/2019 | Suppliers or vendors | $264.50 |
| | 227901 | 08/28/2019 | Suppliers or vendors | $415.85 |
| | 228837 | 09/06/2019 | Suppliers or vendors | $3,385.90 |
| | 228838 | 09/06/2019 | Suppliers or vendors | $234.80 |
| | 228839 | 09/06/2019 | Suppliers or vendors | $2,237.70 |
| | 228840 | 09/06/2019 | Suppliers or vendors | $1,541.20 |
| | 228841 | 09/06/2019 | Suppliers or vendors | $1,200.00 |
| | 228842 | 09/06/2019 | Suppliers or vendors | $2,038.55 |
| | | | **SUBTOTAL** | $29,590.91 |
| CHARLENE H PARK<br>30 WILDWOOD DR<br>CARMEL, IN 46032 | 230023 | 09/26/2019 | Other - Royalty | $135.88 |
| | | | **SUBTOTAL** | $135.88 |
| CHARLES E SHESTAK<br>399 TREASURE LAKE<br>DUBOIS, PA 15801 | 225468 | 08/02/2019 | Suppliers or vendors | $3,977.63 |
| | 226264 | 08/13/2019 | Suppliers or vendors | $3,867.01 |
| | 227643 | 08/23/2019 | Suppliers or vendors | $3,795.05 |
| | 229707 | 09/20/2019 | Suppliers or vendors | $2,550.00 |
| | 230764 | 10/07/2019 | Suppliers or vendors | $3,375.40 |
| | 231260 | 10/11/2019 | Suppliers or vendors | $2,019.76 |
| | | | **SUBTOTAL** | $19,584.85 |
| CHARLES L CARNES<br>107 VALLEY MANOR LANE, APT 7<br>PINE GROVE, WV 26419 | 228548 | 09/06/2019 | Suppliers or vendors | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHARLES M WALTON MOUNDSVILLE ECHO LLC PO BOX 369 MOUNDSVILLE, WV 26041 | 228404 | 09/06/2019 | Suppliers or vendors | $245.08 |
| | 228405 | 09/06/2019 | Suppliers or vendors | $223.96 |
| | 229506 | 09/20/2019 | Suppliers or vendors | $73.08 |
| | 231110 | 10/11/2019 | Suppliers or vendors | $113.16 |
| | | | **SUBTOTAL** | $655.28 |
| CHARLES R AND DEBBIE D SHEEDY 12471 WAYNESBURG PIKE ROAD CAMERON, WV 26033 | 229726 | 09/20/2019 | Suppliers or vendors | $6,000.00 |
| | | | **SUBTOTAL** | $6,000.00 |
| CHARLES W WENDT 3582 WAYNESBURG PIKE MOUNDSVILLE, WV 26041 | 227651 | 08/23/2019 | Suppliers or vendors | $1,000.00 |
| | 227652 | 08/23/2019 | Suppliers or vendors | $4,500.00 |
| | | | **SUBTOTAL** | $5,500.00 |
| CHARLESTON BLUEPRINT, INC. 1203 VIRGINIA ST E CHARLESTON, WV 25301 | 227508 | 08/23/2019 | Suppliers or vendors | $352.00 |
| | | | **SUBTOTAL** | $352.00 |
| CHARLOTTE C BUXTON IRREV FAMILY GST EXEMPT SHARE PO BOX 363 MT. STERLING, KY 40353 | 227617 | 08/23/2019 | Other - Royalty | $409.72 |
| | 230039 | 09/26/2019 | Other - Royalty | $435.05 |
| | | | **SUBTOTAL** | $844.77 |
| CHARLOTTE CLAY BUXTON 4910 INDIAN LANE NW WASHINGTON, NC 20016 | 227444 | 08/23/2019 | Other - Royalty | $177.35 |
| | | | **SUBTOTAL** | $177.35 |
| CHARTER COMMUNICATIONS P.O. BOX 790086 ST LOUIS, MO 63179-0086 | Credit Card | 08/27/2019 | Other - Utilities | $175.77 |
| | Credit Card | 09/19/2019 | Other - Utilities | $175.77 |
| | | | **SUBTOTAL** | $351.54 |
| CHASTAIN & ASSOCIATES LLC 114 EAST MAIN STREET BENTON, IL 62812 | 226237 | 08/13/2019 | Services | $4,329.68 |
| | 229669 | 09/20/2019 | Services | $4,241.74 |
| | 230738 | 10/07/2019 | Services | $3,447.37 |
| | | | **SUBTOTAL** | $12,018.79 |
| CHEMSTREAM, INC. 511 RAILROAD AVENUE HOMER CITY, PA 15748 | ACH | 08/19/2019 | Suppliers or vendors | $18,420.48 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHEMSTREAM, INC.<br>511 RAILROAD AVENUE<br>HOMER CITY, PA 15748 | ACH | 08/30/2019 | Suppliers or vendors | $64,431.82 |
| | 230360 | 10/04/2019 | Suppliers or vendors | $1,667.08 |
| | 230361 | 10/04/2019 | Suppliers or vendors | $3,521.39 |
| | 230362 | 10/04/2019 | Suppliers or vendors | $9,290.37 |
| | 230363 | 10/04/2019 | Suppliers or vendors | $5,345.20 |
| | 230364 | 10/04/2019 | Suppliers or vendors | $19,525.50 |
| | 230365 | 10/04/2019 | Suppliers or vendors | $55,261.44 |
| | 230366 | 10/04/2019 | Suppliers or vendors | $6,547.20 |
| | 231397 | 10/11/2019 | Suppliers or vendors | $758.00 |
| | 231398 | 10/11/2019 | Suppliers or vendors | $1,543.58 |
| | | | **SUBTOTAL** | $186,312.06 |
| CHERIE L WILLIAMSON<br>39012 SR 124<br>POMEROY, OH 45769 | 225914 | 08/05/2019 | Other - Royalty | $23.57 |
| | 229110 | 09/10/2019 | Other - Royalty | $22.79 |
| | | | **SUBTOTAL** | $46.36 |
| CHISLER BROTHERS CONTRACTING LLC<br>PO BOX 101<br>PENTRESS, WV 26544 | 228083 | 08/28/2019 | Suppliers or vendors | $90,000.00 |
| | 228084 | 08/28/2019 | Suppliers or vendors | $1,000.00 |
| | 230046 | 09/27/2019 | Suppliers or vendors | $63,380.00 |
| | 230416 | 10/04/2019 | Suppliers or vendors | $5,400.00 |
| | 230417 | 10/04/2019 | Suppliers or vendors | $850.00 |
| | 230661 | 10/07/2019 | Suppliers or vendors | $6,000.00 |
| | | | **SUBTOTAL** | $166,630.00 |
| CHOICE SERVICES, INC.<br>220 S 3RD ST<br>STEUBENVILLE, OH 43952 | ACH | 08/19/2019 | Suppliers or vendors | $2,685.92 |
| | ACH | 09/13/2019 | Suppliers or vendors | $176.28 |
| | 230508 | 10/07/2019 | Suppliers or vendors | $2,314.22 |
| | 230960 | 10/11/2019 | Suppliers or vendors | $353.22 |
| | | | **SUBTOTAL** | $5,529.64 |
| CHRISTOPHER D CATES<br>CLEAN GREEN PORTA POTTIES LLC<br>6771 STATE ROUTE 370 EAST<br>SEBREE, KY 42455 | 228276 | 09/06/2019 | Suppliers or vendors | $404.15 |
| | | | **SUBTOTAL** | $404.15 |
| CINTAS CORPORATION #013<br>PO BOX 740855<br>CINCINNATI, OH 45274-0855 | 226072 | 08/13/2019 | Suppliers or vendors | $1,564.50 |
| | 226073 | 08/13/2019 | Suppliers or vendors | $919.08 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CINTAS CORPORATION #013<br>PO BOX 740855<br>CINCINNATI, OH 45274-0855 | 226713 | 08/19/2019 | Suppliers or vendors | $832.22 |
| | 226714 | 08/19/2019 | Suppliers or vendors | $459.54 |
| | 227084 | 08/19/2019 | Suppliers or vendors | $12,272.55 |
| | 227408 | 08/23/2019 | Suppliers or vendors | $1,555.26 |
| | 227409 | 08/23/2019 | Suppliers or vendors | $764.76 |
| | 228001 | 08/28/2019 | Suppliers or vendors | $6,492.15 |
| | 228350 | 09/06/2019 | Suppliers or vendors | $781.82 |
| | 228351 | 09/06/2019 | Suppliers or vendors | $614.78 |
| | 229417 | 09/20/2019 | Suppliers or vendors | $2,518.50 |
| | 229418 | 09/20/2019 | Suppliers or vendors | $1,456.52 |
| | 230556 | 10/07/2019 | Suppliers or vendors | $138.40 |
| | 230557 | 10/07/2019 | Suppliers or vendors | $155.24 |
| | 231027 | 10/11/2019 | Suppliers or vendors | $3,022.59 |
| | 231028 | 10/11/2019 | Suppliers or vendors | $1,223.38 |
| | | | **SUBTOTAL** | $34,771.14 |
| CINTAS CORPORATION #259<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | 228012 | 08/28/2019 | Suppliers or vendors | $3,562.72 |
| | | | **SUBTOTAL** | $3,562.72 |
| CINTAS CORPORATION #731<br>PO BOX 88005<br>CHICAGO, IL 60680-1005 | 226074 | 08/13/2019 | Suppliers or vendors | $314.77 |
| | 226715 | 08/19/2019 | Suppliers or vendors | $149.14 |
| | 227410 | 08/23/2019 | Suppliers or vendors | $149.14 |
| | 228002 | 08/28/2019 | Suppliers or vendors | $6,400.64 |
| | 228352 | 09/06/2019 | Suppliers or vendors | $298.28 |
| | 229419 | 09/20/2019 | Suppliers or vendors | $298.28 |
| | 230558 | 10/07/2019 | Suppliers or vendors | $190.74 |
| | 231029 | 10/11/2019 | Suppliers or vendors | $276.18 |
| | | | **SUBTOTAL** | $8,077.17 |
| CINTAS CORPORATION<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | 226121 | 08/13/2019 | Suppliers or vendors | $505.62 |
| | 226122 | 08/13/2019 | Suppliers or vendors | $881.42 |
| | 226580 | 08/13/2019 | Suppliers or vendors | $291.48 |
| | 226581 | 08/13/2019 | Suppliers or vendors | $11,333.29 |
| | 226582 | 08/13/2019 | Suppliers or vendors | $3,338.85 |
| | 226583 | 08/13/2019 | Suppliers or vendors | $8,572.31 |
| | 226584 | 08/13/2019 | Suppliers or vendors | $4,736.93 |
| | 226585 | 08/13/2019 | Suppliers or vendors | $16,488.93 |
| | 226586 | 08/13/2019 | Suppliers or vendors | $23,823.33 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CINTAS CORPORATION<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | 226754 | 08/19/2019 | Suppliers or vendors | $662.86 |
| | 226755 | 08/19/2019 | Suppliers or vendors | $446.96 |
| | 227502 | 08/23/2019 | Suppliers or vendors | $1,002.63 |
| | 227503 | 08/23/2019 | Suppliers or vendors | $464.52 |
| | 228047 | 08/28/2019 | Suppliers or vendors | $2,744.70 |
| | 228048 | 08/28/2019 | Suppliers or vendors | $7,005.17 |
| | 228049 | 08/28/2019 | Suppliers or vendors | $20,064.61 |
| | 228050 | 08/28/2019 | Suppliers or vendors | $25,786.53 |
| | 228051 | 08/28/2019 | Suppliers or vendors | $32,100.24 |
| | 228052 | 08/28/2019 | Suppliers or vendors | $57,496.07 |
| | 228053 | 08/28/2019 | Suppliers or vendors | $40,097.01 |
| | 228054 | 08/28/2019 | Suppliers or vendors | $3,057.26 |
| | 228397 | 09/06/2019 | Suppliers or vendors | $301.23 |
| | 228398 | 09/06/2019 | Suppliers or vendors | $929.04 |
| | 228966 | 09/06/2019 | Suppliers or vendors | $768.00 |
| | 229494 | 09/20/2019 | Suppliers or vendors | $1,401.98 |
| | 229495 | 09/20/2019 | Suppliers or vendors | $929.04 |
| | 230641 | 10/07/2019 | Suppliers or vendors | $464.52 |
| | 231098 | 10/11/2019 | Suppliers or vendors | $1,365.86 |
| | 231099 | 10/11/2019 | Suppliers or vendors | $929.04 |
| | | | **SUBTOTAL** | $267,989.43 |
| CINTAS FIRST AID & SAFETY, LOC 199<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | 226551 | 08/13/2019 | Suppliers or vendors | $1,340.24 |
| | 226552 | 08/13/2019 | Suppliers or vendors | $2,072.43 |
| | 226553 | 08/13/2019 | Suppliers or vendors | $3,913.60 |
| | 226554 | 08/13/2019 | Suppliers or vendors | $2,760.43 |
| | 226555 | 08/13/2019 | Suppliers or vendors | $9,433.73 |
| | 226556 | 08/13/2019 | Suppliers or vendors | $314.82 |
| | 226557 | 08/13/2019 | Suppliers or vendors | $1,054.56 |
| | 227085 | 08/19/2019 | Suppliers or vendors | $109.86 |
| | 227086 | 08/19/2019 | Suppliers or vendors | $258.15 |
| | 227087 | 08/19/2019 | Suppliers or vendors | $1,550.61 |
| | 228003 | 08/28/2019 | Suppliers or vendors | $449.85 |
| | 228004 | 08/28/2019 | Suppliers or vendors | $2,057.17 |
| | 228005 | 08/28/2019 | Suppliers or vendors | $228.88 |
| | | | **SUBTOTAL** | $25,544.33 |
| CINTAS<br>PO BOX 630921<br>CINCINNATI, OH 45263-0921 | 226102 | 08/13/2019 | Suppliers or vendors | $1,493.94 |
| | 226566 | 08/13/2019 | Suppliers or vendors | $1,766.36 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CINTAS<br>PO BOX 630921<br>CINCINNATI, OH 45263-0921 | 226567 | 08/13/2019 | Suppliers or vendors | $798.26 |
| | 226568 | 08/13/2019 | Suppliers or vendors | $908.17 |
| | 226744 | 08/19/2019 | Suppliers or vendors | $761.77 |
| | 227115 | 08/19/2019 | Suppliers or vendors | $2,814.72 |
| | 227116 | 08/19/2019 | Suppliers or vendors | $2,175.64 |
| | 227487 | 08/23/2019 | Suppliers or vendors | $1,286.56 |
| | 228380 | 09/06/2019 | Suppliers or vendors | $830.21 |
| | 229469 | 09/20/2019 | Suppliers or vendors | $2,397.13 |
| | 230626 | 10/07/2019 | Suppliers or vendors | $258.83 |
| | 231073 | 10/11/2019 | Suppliers or vendors | $2,288.79 |
| | | | **SUBTOTAL** | $17,780.38 |
| CIT GROUP/CAPITAL FINANCE INC<br>CHURCH STREET STATION<br>PO BOX 4339<br>NEW YORK, NY 10261-4339 | 228284 | 09/06/2019 | Services | $35,090.00 |
| | 230941 | 10/11/2019 | Services | $35,090.00 |
| | | | **SUBTOTAL** | $70,180.00 |
| CITY OF CAMERON<br>44 MAIN ST<br>CAMERON, WV 26033 | 226197 | 08/13/2019 | Other - Utilities | $146.52 |
| | 229610 | 09/20/2019 | Other - Utilities | $177.30 |
| | 230188 | 10/03/2019 | Other - Utilities | $61.92 |
| | 231193 | 10/11/2019 | Other - Utilities | $87.50 |
| | | | **SUBTOTAL** | $473.24 |
| CITY OF CENTRALIA<br>222 SOUTH POPLAR<br>PO BOX 569<br>CENTRALIA, IL 62801 | 225974 | 08/13/2019 | Other - Utilities | $264.94 |
| | 230895 | 10/11/2019 | Other - Utilities | $145.62 |
| | | | **SUBTOTAL** | $410.56 |
| CITY OF MANNINGTON<br>206 MAIN STREET<br>MANNINGTON, WV 26582 | 226810 | 08/19/2019 | Other - Regulatory/Tax | $301.18 |
| | 229625 | 09/20/2019 | Other - Regulatory/Tax | $321.74 |
| | 231199 | 10/11/2019 | Other - Regulatory/Tax | $331.96 |
| | | | **SUBTOTAL** | $954.88 |
| CITY OF MILLERSBURG-GF<br>PO BOX 265<br>MILLERSBURG, KY 40348-0265 | 225454 | 08/02/2019 | Other - Regulatory/Tax | $50.00 |
| | | | **SUBTOTAL** | $50.00 |
| CITY OF WHEELING - WATER DEPT.<br>1500 CHAPLINE STREET, ROOM 112<br>WHEELING, WV 26003 | 225396 | 08/02/2019 | Other - Utilities | $44.57 |

Page 46 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CITY OF WHEELING - WATER DEPT. 1500 CHAPLINE STREET, ROOM 112 WHEELING, WV 26003 | 226717 | 08/19/2019 | Other - Utilities | $296.74 |
| | 228357 | 09/06/2019 | Other - Utilities | $23.49 |
| | 229423 | 09/20/2019 | Other - Utilities | $353.97 |
| | 231031 | 10/11/2019 | Other - Utilities | $409.98 |
| | | | **SUBTOTAL** | $1,128.75 |
| CITY OF WHEELING 1500 CHAPLINE STREET WHEELING, WV 26003 | 225354 | 08/02/2019 | Other - Regulatory/Tax | $16.50 |
| | | | **SUBTOTAL** | $16.50 |
| CIUNI & PANICHI, INC. 25201 CHAGRIN BOULEVARD CLEVELAND, OH 44122-5683 | ACH | 09/09/2019 | Services | $26,750.00 |
| | ACH | 10/08/2019 | Services | $55,170.00 |
| | ACH | 10/15/2019 | Services | $17,100.00 |
| | Wire | 10/28/2019 | Services | $119,825.00 |
| | | | **SUBTOTAL** | $218,845.00 |
| CIVIL & ENV. CONSULTANTS, INC. PO BOX 644246 PITTSBURGH, PA 15264-4246 | 228295 | 09/06/2019 | Suppliers or vendors | $276.50 |
| | | | **SUBTOTAL** | $276.50 |
| CLARK F GILLIAN CLARK GILLIAN TRAINING 1089 OLD GRANDVIEW RD BEAVER, WV 25813 | 227565 | 08/23/2019 | Suppliers or vendors | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| CLASSIC MOTORS, INC. 120 SOUTH MAIN RICHFIELD, UT 84701 | 226562 | 08/13/2019 | Suppliers or vendors | $86,346.00 |
| | | | **SUBTOTAL** | $86,346.00 |
| CLAUDIA T. PUCKETT 2527 BECKNERVILLE ROAD WINCHESTER, KY 40391 | 227492 | 08/23/2019 | Other - Royalty | $177.47 |
| | 229999 | 09/26/2019 | Other - Royalty | $184.82 |
| | | | **SUBTOTAL** | $362.29 |
| CLAY BATTELLE PSD 186 BUCKEYE RD CORE, WV 26541 | 225442 | 08/02/2019 | Other - Utilities | $898.02 |
| | 228460 | 09/06/2019 | Other - Utilities | $983.92 |
| | 230182 | 10/03/2019 | Other - Utilities | $1,195.75 |
| | | | **SUBTOTAL** | $3,077.69 |

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CLAYTON ENGINEERING COMPANY<br>PO BOX 6649<br>WHEELING, WV 26003 | 226866 | 08/19/2019 | Suppliers or vendors | $3,769.47 |
| | | | **SUBTOTAL** | $3,769.47 |
| CLEAN WATER FUND<br>COMMONWEALTH OF PA DEPARTMENT OF EP<br>131 BROADVIEW ROAD<br>NEW STANTON, PA 15672 | 226205 | 08/13/2019 | Other - Regulatory/Tax | $2,000.00 |
| | 229629 | 09/20/2019 | Other - Regulatory/Tax | $3,500.00 |
| | 231203 | 10/11/2019 | Other - Regulatory/Tax | $2,000.00 |
| | | | **SUBTOTAL** | $7,500.00 |
| CLEARWAVE COMMUNICATION<br>PO BOX 808<br>HARRISBURG, IL 62946 | Credit Card | 08/27/2019 | Other - Utilities | $2,433.55 |
| | Credit Card | 09/19/2019 | Other - Utilities | $1,750.35 |
| | | | **SUBTOTAL** | $4,183.90 |
| CLEVELAND BROTHERS EQUIPMENT CO INC<br>PO BOX 417094<br>BOSTON, MA 02241-7094 | 226968 | 08/19/2019 | Suppliers or vendors | $2,533.74 |
| | 226969 | 08/19/2019 | Suppliers or vendors | $21,300.47 |
| | 227902 | 08/28/2019 | Suppliers or vendors | $6,512.39 |
| | 227903 | 08/28/2019 | Suppliers or vendors | $16,000.46 |
| | 227904 | 08/28/2019 | Suppliers or vendors | $14,658.49 |
| | 227905 | 08/28/2019 | Suppliers or vendors | $53,165.16 |
| | 227906 | 08/28/2019 | Suppliers or vendors | $4,936.62 |
| | 227907 | 08/28/2019 | Suppliers or vendors | $333.98 |
| | 228843 | 09/06/2019 | Suppliers or vendors | $42,017.01 |
| | 231643 | 10/18/2019 | Suppliers or vendors | $808.47 |
| | | | **SUBTOTAL** | $162,266.85 |
| CLIMATECH INC<br>200 BILMAR DR<br>PITTSBURGH, PA 15205 | 228078 | 08/28/2019 | Suppliers or vendors | $1,734.20 |
| | 228079 | 08/28/2019 | Suppliers or vendors | $4,582.83 |
| | | | **SUBTOTAL** | $6,317.03 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CLINT G FABRY<br>FABCO CONSULTANT<br>66305 BELMONT MORRISTOWN RD<br>BELMONT, OH 43718 | 226128 | 08/13/2019 | Services | $1,350.00 |
| | 226129 | 08/13/2019 | Services | $1,350.00 |
| | 229501 | 09/20/2019 | Services | $3,150.00 |
| | 230646 | 10/07/2019 | Services | $900.00 |
| | 231107 | 10/11/2019 | Services | $3,150.00 |
| | | | **SUBTOTAL** | $9,900.00 |
| CLOUSTON METHODIST CEMETERY ASSOC.<br>CLOUSTON ROAD US 250<br>CAMERON, WV 26033 | 229145 | 09/16/2019 | Suppliers or vendors | $90,500.00 |
| | | | **SUBTOTAL** | $90,500.00 |
| CME ENGINEERING<br>PO BOX 644872<br>PITTSBURGH, PA 15264-4872 | 227895 | 08/28/2019 | Suppliers or vendors | $7,300.00 |
| | 228293 | 09/06/2019 | Suppliers or vendors | $4,796.64 |
| | 229324 | 09/20/2019 | Suppliers or vendors | $30,000.00 |
| | 229325 | 09/20/2019 | Suppliers or vendors | $17,001.68 |
| | 230356 | 10/04/2019 | Suppliers or vendors | $1,045.60 |
| | 230357 | 10/04/2019 | Suppliers or vendors | $18,531.20 |
| | 230358 | 10/04/2019 | Suppliers or vendors | $1,002.50 |
| | 230359 | 10/04/2019 | Suppliers or vendors | $31,383.38 |
| | 230505 | 10/07/2019 | Suppliers or vendors | $3,200.00 |
| | | | **SUBTOTAL** | $114,261.00 |
| CNX LAND<br>C/O STEPTOE & JOHNSON<br>1233 MAIN STREET #3000<br>WHEELING, WV 26003 | ACH | 08/06/2019 | Suppliers or vendors | $533,159.54 |
| | ACH | 10/02/2019 | Suppliers or vendors | $204,323.50 |
| | | | **SUBTOTAL** | $737,483.04 |
| COAL AGE, INC.<br>PO BOX 70<br>HICO, WV 25854-0070 | 226482 | 08/13/2019 | Suppliers or vendors | $75,540.25 |
| | 226970 | 08/19/2019 | Suppliers or vendors | $16,489.00 |
| | 226971 | 08/19/2019 | Suppliers or vendors | $9,995.60 |
| | 227908 | 08/28/2019 | Suppliers or vendors | $309.42 |
| | 227909 | 08/28/2019 | Suppliers or vendors | $11,446.00 |
| | 227910 | 08/28/2019 | Suppliers or vendors | $12,759.35 |
| | 228844 | 09/06/2019 | Suppliers or vendors | $5,723.00 |
| | | | **SUBTOTAL** | $132,262.62 |

Debtor Name: Murray Energy Corporation                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COAL CENTRIFUGE SERVICE, INC. (CCS) 26108 NETWORK PLACE CHICAGO, IL 60673-1247 | 226972 | 08/19/2019 | Suppliers or vendors | $14,058.30 |
| | 226973 | 08/19/2019 | Suppliers or vendors | $6,390.00 |
| | 228845 | 09/06/2019 | Suppliers or vendors | $18,568.00 |
| | 228846 | 09/06/2019 | Suppliers or vendors | $15,810.57 |
| | 228847 | 09/06/2019 | Suppliers or vendors | $6,517.71 |
| | 228848 | 09/06/2019 | Suppliers or vendors | $254.00 |
| | 228849 | 09/06/2019 | Suppliers or vendors | $26,208.50 |
| | ACH | 10/17/2019 | Suppliers or vendors | $107,572.00 |
| | | | **SUBTOTAL** | $195,379.08 |
| COAL SOURCE LLC ROBIN R HOLMES 5174 ROBERTS RDG RD MOUNDSVILLE, WV 26041 | 226257 | 08/13/2019 | Suppliers or vendors | $5,160.00 |
| | 226258 | 08/13/2019 | Suppliers or vendors | $36,120.00 |
| | 229701 | 09/20/2019 | Suppliers or vendors | $5,332.00 |
| | 229702 | 09/20/2019 | Suppliers or vendors | $30,743.00 |
| | | | **SUBTOTAL** | $77,355.00 |
| COALFIELD SERVICES, INC. 3203 PEPPERS FERRY ROAD WYTHEVILLE, VA 24382 | 228016 | 08/28/2019 | Suppliers or vendors | $5,507.92 |
| | 228950 | 09/06/2019 | Suppliers or vendors | $18,265.54 |
| | | | **SUBTOTAL** | $23,773.46 |
| COASTAL DRILLING EAST, LLC 130 MEADOW RIDGE ROAD, STE 24 MT. MORRIS, PA 15349 | 225741 | 08/05/2019 | Suppliers or vendors | $30,385.95 |
| | 225742 | 08/05/2019 | Suppliers or vendors | $44,750.82 |
| | 226558 | 08/13/2019 | Suppliers or vendors | $75,503.64 |
| | 226559 | 08/13/2019 | Suppliers or vendors | $287,358.39 |
| | 226560 | 08/13/2019 | Suppliers or vendors | $243,889.72 |
| | 227094 | 08/19/2019 | Suppliers or vendors | $154,780.36 |
| | 227095 | 08/19/2019 | Suppliers or vendors | $108,538.20 |
| | 227096 | 08/19/2019 | Suppliers or vendors | $217,637.85 |
| | 227097 | 08/19/2019 | Suppliers or vendors | $159,920.35 |
| | 228008 | 08/28/2019 | Suppliers or vendors | $132,873.00 |
| | 228009 | 08/28/2019 | Suppliers or vendors | $103,963.71 |
| | 228010 | 08/28/2019 | Suppliers or vendors | $193,815.32 |
| | 228011 | 08/28/2019 | Suppliers or vendors | $769,378.07 |
| | 228944 | 09/06/2019 | Suppliers or vendors | $100,723.20 |
| | 228945 | 09/06/2019 | Suppliers or vendors | $278,706.40 |
| | 228946 | 09/06/2019 | Suppliers or vendors | $422,143.83 |
| | 230153 | 10/03/2019 | Suppliers or vendors | $60,000.00 |

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COASTAL DRILLING EAST, LLC 130 MEADOW RIDGE ROAD, STE 24 MT. MORRIS, PA 15349 | 230154 | 10/03/2019 | Suppliers or vendors | $168,000.00 |
| | 230841 | 10/11/2019 | Suppliers or vendors | $105,000.00 |
| | 231438 | 10/11/2019 | Suppliers or vendors | $91,980.00 |
| | 231522 | 10/16/2019 | Suppliers or vendors | $6,000.00 |
| | 231563 | 10/17/2019 | Suppliers or vendors | $105,000.00 |
| | 231602 | 10/18/2019 | Suppliers or vendors | $75,000.00 |
| | | | **SUBTOTAL** | $3,935,348.81 |
| CODALE ELECTRIC SUPPLY INC P.O. BOX 740525 LOS ANGELES, CA 90074-0525 | ACH | 08/07/2019 | Suppliers or vendors | $8,079.18 |
| | | | **SUBTOTAL** | $8,079.18 |
| CODY & JOYCE BOOTHE 10597 SR 218 CROWN CITY, OH 45623 | 225857 | 08/05/2019 | Other - Royalty | $48.13 |
| | 229054 | 09/10/2019 | Other - Royalty | $45.84 |
| | 230570 | 10/07/2019 | Other - Royalty | $37.84 |
| | | | **SUBTOTAL** | $131.81 |
| COEN MARKETS INC. 1000 PHILADELPHIA ST. CANNONSBURG, PA 15317 | 226261 | 08/13/2019 | Suppliers or vendors | $1,513.96 |
| | 230763 | 10/07/2019 | Suppliers or vendors | $430.13 |
| | | | **SUBTOTAL** | $1,944.09 |
| COGENCY GLOBAL INC 10 E 40TH STREET 10TH FL NEW YORK, NY 10016 | ACH | 10/15/2019 | Services | $29,318.97 |
| | ACH | 10/17/2019 | Services | $46,406.88 |
| | ACH | 10/23/2019 | Services | $2,900.43 |
| | | | **SUBTOTAL** | $78,626.28 |
| COHEN & GRIGSBY, PC 625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | ACH | 08/30/2019 | Services | $6,895.52 |
| | ACH | 10/25/2019 | Services | $40,000.00 |
| | | | **SUBTOTAL** | $46,895.52 |
| COLLETTI MARINE SURVEYORS & CRANE INSPECTION INC 944 WESTERN AVE HICKORY, PA 15340 | 229697 | 09/20/2019 | Suppliers or vendors | $2,040.00 |
| | | | **SUBTOTAL** | $2,040.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COLONIAL LIFE & ACCIDENT INS CO BILLING CONTROL NUMBER E7540834 PO BOX 903 COLUMBIA, SC 29202-0903 | 226649 | 08/19/2019 | Services | $50.00 |
| | 228272 | 09/06/2019 | Services | $50.00 |
| | 230897 | 10/11/2019 | Services | $50.00 |
| | | | **SUBTOTAL** | $150.00 |
| COLUMBIA GAS OF OHIO PO BOX 742510 CINCINNATI, OH 45274-2510 | 225360 | 08/02/2019 | Other - Utilities | $132.52 |
| | 225987 | 08/13/2019 | Other - Utilities | $30.03 |
| | 226659 | 08/19/2019 | Other - Utilities | $30.03 |
| | 227337 | 08/23/2019 | Other - Utilities | $43.03 |
| | 228280 | 09/06/2019 | Other - Utilities | $131.81 |
| | 229301 | 09/20/2019 | Other - Utilities | $30.03 |
| | 229302 | 09/20/2019 | Other - Utilities | $30.64 |
| | 229935 | 09/26/2019 | Other - Utilities | $41.69 |
| | 229936 | 09/26/2019 | Other - Utilities | $132.29 |
| | 230930 | 10/11/2019 | Other - Utilities | $30.64 |
| | | | **SUBTOTAL** | $632.71 |
| COLUMBIA GAS TRANSMISSION PNC BANK N A 700 LOUISIANA STREET HOUSTON, TX 77002-2700 | ACH | 08/02/2019 | Other - Utilities | $708,583.42 |
| | ACH | 08/16/2019 | Other - Utilities | $100,000.00 |
| | ACH | 09/06/2019 | Other - Utilities | $808,583.42 |
| | ACH | 10/07/2019 | Other - Utilities | $99,528.99 |
| | ACH | 10/11/2019 | Other - Utilities | $708,583.42 |
| | | | **SUBTOTAL** | $2,425,279.25 |
| COMBINED INSURANCE COMPANY OF AMERI 5277 PAYSPHERE CIRCLE CHICAGO, IL 60674-0052 | 226117 | 08/13/2019 | Suppliers or vendors | $1,166.67 |
| | 226118 | 08/13/2019 | Suppliers or vendors | $3,426.18 |
| | 226119 | 08/13/2019 | Suppliers or vendors | $2,547.01 |
| | 226120 | 08/13/2019 | Suppliers or vendors | $4,598.12 |
| | 226610 | 08/16/2019 | Suppliers or vendors | $1,155.27 |
| | 226611 | 08/16/2019 | Suppliers or vendors | $4,608.44 |
| | 226612 | 08/16/2019 | Suppliers or vendors | $4,328.47 |
| | 227495 | 08/23/2019 | Suppliers or vendors | $3,426.18 |
| | 227496 | 08/23/2019 | Suppliers or vendors | $3,168.74 |
| | 227497 | 08/23/2019 | Suppliers or vendors | $3,251.93 |
| | 228389 | 09/06/2019 | Suppliers or vendors | $1,105.10 |
| | 228390 | 09/06/2019 | Suppliers or vendors | $3,383.17 |

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMBINED INSURANCE COMPANY OF AMERI 5277 PAYSPHERE CIRCLE CHICAGO, IL 60674-0052 | 228391 | 09/06/2019 | Suppliers or vendors | $3,035.38 |
| | 228392 | 09/06/2019 | Suppliers or vendors | $4,656.10 |
| | 228393 | 09/06/2019 | Suppliers or vendors | $4,405.43 |
| | 229487 | 09/20/2019 | Suppliers or vendors | $1,105.10 |
| | 229488 | 09/20/2019 | Suppliers or vendors | $3,383.17 |
| | 229489 | 09/20/2019 | Suppliers or vendors | $3,157.70 |
| | 229490 | 09/20/2019 | Suppliers or vendors | $4,734.17 |
| | 229491 | 09/20/2019 | Suppliers or vendors | $4,505.42 |
| | 230161 | 10/03/2019 | Suppliers or vendors | $1,105.10 |
| | 230162 | 10/03/2019 | Suppliers or vendors | $3,289.08 |
| | 230163 | 10/03/2019 | Suppliers or vendors | $3,077.23 |
| | 230164 | 10/03/2019 | Suppliers or vendors | $4,668.72 |
| | 230165 | 10/03/2019 | Suppliers or vendors | $4,271.65 |
| | 231090 | 10/11/2019 | Suppliers or vendors | $1,105.10 |
| | 231091 | 10/11/2019 | Suppliers or vendors | $2,985.18 |
| | 231092 | 10/11/2019 | Suppliers or vendors | $458.74 |
| | 231093 | 10/11/2019 | Suppliers or vendors | $4,271.65 |
| | | | **SUBTOTAL** | $90,380.20 |
| COMBS EQUIPMENT GROUP LLC PO BOX 573 PINEVILLE, KY 40965 | 225850 | 08/05/2019 | Suppliers or vendors | $29,080.00 |
| | 228156 | 08/28/2019 | Suppliers or vendors | $2,675.00 |
| | | | **SUBTOTAL** | $31,755.00 |
| COMCAST PO BOX 70219 PHILADELPHIA, PA 19176-0219 | Credit Card | 08/27/2019 | Other - Utilities | $1,361.31 |
| | Credit Card | 08/28/2019 | Other - Utilities | $829.75 |
| | Credit Card | 09/19/2019 | Other - Utilities | $1,366.34 |
| | Credit Card | 10/18/2019 | Other - Utilities | $1,218.59 |
| | | | **SUBTOTAL** | $4,775.99 |
| COMDOC 21146 NETWORK PLACE CHICAGO, IL 60673-1211 | 227588 | 08/23/2019 | Suppliers or vendors | $763.30 |
| | 230192 | 10/03/2019 | Suppliers or vendors | $763.30 |
| | | | **SUBTOTAL** | $1,526.60 |
| COMMERCIAL PRINTING INC. 119 SOUTH MAIN ST. GREENVILLE, KY 42345 | 228277 | 09/06/2019 | Suppliers or vendors | $297.33 |
| | | | **SUBTOTAL** | $297.33 |

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMMONWEALTH OF PA<br>400 WATERFRONT DRIVE<br>PITTSBURGH, PA 15222-4745 | 229636 | 09/20/2019 | Other - Regulatory/Tax | $3,500.00 |
| | | | **SUBTOTAL** | $3,500.00 |
| COMMONWEALTH OF PA<br>PA DEPT OF EPA/BUR. OF CLEAN WATER<br>PO BOX 8466<br>HARRISBURG, PA 17105-8466 | 227599 | 08/23/2019 | Other - Regulatory/Tax | $100.00 |
| | 227600 | 08/23/2019 | Other - Regulatory/Tax | $2,550.00 |
| | | | **SUBTOTAL** | $2,650.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>25 TECHNOLOGY DRIVE<br>COAL CENTER, PA 15423 | 226212 | 08/13/2019 | Other - Regulatory/Tax | $2,500.00 |
| | | | **SUBTOTAL** | $2,500.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>ATTN: CHAPTER 302 ANNUAL SERVICE FE<br>PO BOX 8467<br>HARRISBURG, PA 17105-8467 | 225446 | 08/02/2019 | Other - Regulatory/Tax | $65.00 |
| | 225447 | 08/02/2019 | Other - Regulatory/Tax | $250.00 |
| | | | **SUBTOTAL** | $315.00 |
| COMMONWEALTH OF PENNSYLVANIA<br>PA DEPT OF EPA<br>25 TECHNOLOGY DRIVE<br>COAL CENTER, PA 15423 | 230329 | 10/03/2019 | Other - Regulatory/Tax | $5,750.00 |
| | | | **SUBTOTAL** | $5,750.00 |
| COMPLIANCE MANAGEMENT INT<br>1350 WELSH ROAD, SUITE 200<br>NORTH WALES, PA 19454 | 226086 | 08/13/2019 | Suppliers or vendors | $18,450.00 |
| | | | **SUBTOTAL** | $18,450.00 |
| COMPRESSOR-PUMP & SERVICE INC<br>3333 WEST 2400 SOUTH<br>SALT LAKE CITY, UT 84119 | ACH | 08/30/2019 | Suppliers or vendors | $17,715.43 |
| | | | **SUBTOTAL** | $17,715.43 |
| CONGLETON BROS., INC.<br>PO BOX 167<br>BEATTYVILLE, KY 41311 | 226101 | 08/13/2019 | Suppliers or vendors | $53.07 |
| | 231072 | 10/11/2019 | Suppliers or vendors | $311.53 |
| | | | **SUBTOTAL** | $364.60 |
| CONN-WELD INDUSTRIES, INC.<br>PO BOX 5329<br>PRINCETON, WV 24740 | 225663 | 08/05/2019 | Suppliers or vendors | $93,935.31 |
| | 225664 | 08/05/2019 | Suppliers or vendors | $1,224.30 |
| | 225665 | 08/05/2019 | Suppliers or vendors | $5,454.49 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CONN-WELD INDUSTRIES, INC.<br>PO BOX 5329<br>PRINCETON, WV 24740 | 225666 | 08/05/2019 | Suppliers or vendors | $55,296.49 |
| | 225667 | 08/05/2019 | Suppliers or vendors | $16,744.29 |
| | 227911 | 08/28/2019 | Suppliers or vendors | $9,841.56 |
| | 227912 | 08/28/2019 | Suppliers or vendors | $1,765.20 |
| | | | **SUBTOTAL** | $184,261.64 |
| CONSOL MINING COMPANY LLC<br>1000 CONSOL ENERGY DRIVE, SUITE 100<br>CANONSBURG, PA 15317 | ACH | 08/01/2019 | Suppliers or vendors | $1,000.00 |
| | ACH | 08/27/2019 | Suppliers or vendors | $154,394.59 |
| | ACH | 09/03/2019 | Suppliers or vendors | $1,000.00 |
| | ACH | 09/17/2019 | Suppliers or vendors | $154,394.59 |
| | ACH | 10/02/2019 | Suppliers or vendors | $1,000.00 |
| | ACH | 10/16/2019 | Suppliers or vendors | $103,705.59 |
| | | | **SUBTOTAL** | $415,494.77 |
| CONSOLIDATED COMMUNICATIONS<br>PO BOX 580028<br>CHARLOTTE, NC 28258-0028 | 227558 | 08/23/2019 | Other - Utilities | $726.43 |
| | 227559 | 08/23/2019 | Other - Utilities | $366.32 |
| | 229595 | 09/20/2019 | Other - Utilities | $726.43 |
| | 229596 | 09/20/2019 | Other - Utilities | $366.32 |
| | | | **SUBTOTAL** | $2,185.50 |
| CONSOLIDATED STEEL INC<br>P.O. BOX 110<br>POUNDING MILL, VA 24637 | 228981 | 09/06/2019 | Suppliers or vendors | $12,631.92 |
| | | | **SUBTOTAL** | $12,631.92 |
| CONVEYOR SPECIALTIES, INC.<br>29 KEARNS SPUR<br>BENTLEYVILLE, PA 15314 | 225668 | 08/05/2019 | Suppliers or vendors | $2,028.00 |
| | 225669 | 08/05/2019 | Suppliers or vendors | $15,520.00 |
| | 225670 | 08/05/2019 | Suppliers or vendors | $6,430.00 |
| | 226978 | 08/19/2019 | Suppliers or vendors | $23,931.00 |
| | 227915 | 08/28/2019 | Suppliers or vendors | $2,500.00 |
| | 227916 | 08/28/2019 | Suppliers or vendors | $19,321.00 |
| | 231512 | 10/16/2019 | Suppliers or vendors | $9,344.00 |
| | 231684 | 10/22/2019 | Suppliers or vendors | $2,846.00 |
| | | | **SUBTOTAL** | $81,920.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CORBETT CAUDILL<br>35887 SR 324<br>DUNDAS, OH 45634 | 225858 | 08/05/2019 | Other - Royalty | $94.45 |
| | 229055 | 09/10/2019 | Other - Royalty | $97.16 |
| | 230571 | 10/07/2019 | Other - Royalty | $94.88 |
| | | | **SUBTOTAL** | $286.49 |
| CORINTH WATER DISTRICT<br>20219 CORINTH ROAD<br>PITTSBURG, IL 62974 | 226662 | 08/19/2019 | Other - Utilities | $44.80 |
| | 229307 | 09/20/2019 | Other - Utilities | $30.98 |
| | 230936 | 10/11/2019 | Other - Utilities | $30.82 |
| | | | **SUBTOTAL** | $106.60 |
| CORNERSTONE SOLUTIONS GROUP INC<br>12647 OLIVE BLVD. SUITE 560<br>ST LOUIS, MO 63141 | 227563 | 08/23/2019 | Suppliers or vendors | $2,520.00 |
| | 229602 | 09/20/2019 | Suppliers or vendors | $2,520.00 |
| | 231188 | 10/11/2019 | Suppliers or vendors | $2,520.00 |
| | | | **SUBTOTAL** | $7,560.00 |
| CORPORATE AIRCRAFT ASSOCIATION<br>PO BOX 1745<br>FORNEY, TX 75126 | Credit Card | 08/27/2019 | Suppliers or vendors | $1,500.00 |
| | | | **SUBTOTAL** | $1,500.00 |
| CORPORATE LODGING CONSULTANTS<br>PO BOX 534722<br>ATLANTA, GA 30353-4722 | ACH | 08/02/2019 | Services | $12,382.93 |
| | ACH | 08/09/2019 | Services | $22,169.83 |
| | ACH | 08/19/2019 | Services | $21,621.58 |
| | ACH | 08/23/2019 | Services | $13,963.05 |
| | ACH | 08/30/2019 | Services | $20,647.40 |
| | ACH | 09/06/2019 | Services | $17,993.36 |
| | ACH | 09/17/2019 | Services | $8,937.75 |
| | ACH | 09/20/2019 | Services | $3,730.65 |
| | ACH | 10/07/2019 | Services | $14,264.43 |
| | ACH | 10/17/2019 | Services | $3,920.05 |
| | | | **SUBTOTAL** | $139,631.03 |
| CORPORATION OF THE PRESIDING BISHOP<br>CHURCH OF JESUS CHRIST OF LATTER DA<br>NATURAL RES 12TH FL 50 E N TEMPLE<br>SALT LAKE CITY, UT 84150 | 230470 | 10/07/2019 | Other - Royalty | $1,250.00 |
| | | | **SUBTOTAL** | $1,250.00 |

Page 56 of 257

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COST CLEANING INC<br>P.O. BOX 225<br>EIGHTY FOUR, PA 15330 | 226181 | 08/13/2019 | Services | $4,500.00 |
| | 226182 | 08/13/2019 | Services | $3,500.00 |
| | 226183 | 08/13/2019 | Services | $1,717.00 |
| | 226790 | 08/19/2019 | Services | $400.00 |
| | 229561 | 09/20/2019 | Services | $3,500.00 |
| | 229562 | 09/20/2019 | Services | $1,717.00 |
| | 231162 | 10/11/2019 | Services | $3,500.00 |
| | 231163 | 10/11/2019 | Services | $1,717.00 |
| | | | **SUBTOTAL** | $20,551.00 |
| CRANE 1 SERVICES INC<br>PO BOX 88989<br>MILWAUKEE, WI 53288-8989 | 228076 | 08/28/2019 | Suppliers or vendors | $2,940.00 |
| | | | **SUBTOTAL** | $2,940.00 |
| CROWN BATTERY MFG. CO.<br>SLOT 302191<br>PO BOX 639612<br>CINCINNATI, OH 45263-9612 | 228045 | 08/28/2019 | Suppliers or vendors | $7,304.50 |
| | 228964 | 09/06/2019 | Suppliers or vendors | $1,356.00 |
| | 228965 | 09/06/2019 | Suppliers or vendors | $4,934.60 |
| | | | **SUBTOTAL** | $13,595.10 |
| CROWN PRODUCTS & SERVICES INC<br>319 S GILLETTE AVE STE 303<br>GILLETTE, WY 82716 | 228110 | 08/28/2019 | Suppliers or vendors | $6,343.26 |
| | 228111 | 08/28/2019 | Suppliers or vendors | $10,350.00 |
| | 228112 | 08/28/2019 | Suppliers or vendors | $22,712.00 |
| | 228113 | 08/28/2019 | Suppliers or vendors | $43,232.98 |
| | 228114 | 08/28/2019 | Suppliers or vendors | $4,717.44 |
| | 228115 | 08/28/2019 | Suppliers or vendors | $675.00 |
| | 229616 | 09/20/2019 | Suppliers or vendors | $4,800.00 |
| | 229617 | 09/20/2019 | Suppliers or vendors | $5,688.56 |
| | | | **SUBTOTAL** | $98,519.24 |

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CRYSTAL SPRINGS WATER COMPANY<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | 226012 | 08/13/2019 | Suppliers or vendors | $3,216.82 |
| | 226013 | 08/13/2019 | Suppliers or vendors | $745.12 |
| | 226014 | 08/13/2019 | Suppliers or vendors | $679.89 |
| | 229329 | 09/20/2019 | Suppliers or vendors | $829.98 |
| | 229330 | 09/20/2019 | Suppliers or vendors | $68.81 |
| | 230509 | 10/07/2019 | Suppliers or vendors | $338.14 |
| | 230961 | 10/11/2019 | Suppliers or vendors | $871.22 |
| | 230962 | 10/11/2019 | Suppliers or vendors | $547.14 |
| | | | **SUBTOTAL** | $7,297.12 |
| CS1 INDUSTRIAL SUPPLY LLC<br>144 LAMPLIGHTER DRIVE<br>MORGANTOWN, WV 26508 | 228117 | 08/28/2019 | Suppliers or vendors | $11,609.20 |
| | | | **SUBTOTAL** | $11,609.20 |
| CSE CORPORATION<br>DEPARTMENT  L 578 P<br>PITTSBURGH, PA 15264-0578 | 226015 | 08/13/2019 | Suppliers or vendors | $1,166.00 |
| | 227917 | 08/28/2019 | Suppliers or vendors | $170,100.00 |
| | | | **SUBTOTAL** | $171,266.00 |
| CSI CORPORATE SECURITY &<br>INVESTIGAT<br>3645 BRODHEAD RD<br>MONACA, PA 15061 | 227531 | 08/23/2019 | Services | $1,227.17 |
| | 229532 | 09/20/2019 | Services | $2,825.00 |
| | | | **SUBTOTAL** | $4,052.17 |
| CT CORPORATION SYSTEM<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | 228220 | 09/06/2019 | Services | $271.15 |
| | 228221 | 09/06/2019 | Services | $271.15 |
| | 228222 | 09/06/2019 | Services | $271.15 |
| | | | **SUBTOTAL** | $813.45 |
| CULLIGAN OF DOVER<br>PO BOX 2932<br>WICHITA, KS 67201-2932 | 226669 | 08/19/2019 | Suppliers or vendors | $193.95 |
| | 229331 | 09/20/2019 | Suppliers or vendors | $193.95 |
| | | | **SUBTOTAL** | $387.90 |
| CUMBERLAND TOWNSHIP TAX<br>COLLECTOR<br>100 MUNICIPAL ROAD<br>CARMICHAELS, PA 15320 | 226217 | 08/13/2019 | Other - Regulatory/Tax | $468.07 |
| | 226218 | 08/13/2019 | Other - Regulatory/Tax | $54.00 |
| | | | **SUBTOTAL** | $522.07 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CUSTOM ENGINEERING, INC.<br>656 HALL STREET<br>PO BOX 320<br>CLAY, KY 42404-0320 | 228851 | 09/06/2019 | Suppliers or vendors | $9,600.00 |
| | | | **SUBTOTAL** | $9,600.00 |
| CUTTING SYSTEMS INC<br>15593 BROOKPARK RD<br>BROOK PARK, OH 44142 | 227184 | 08/19/2019 | Suppliers or vendors | $1,933.44 |
| | | | **SUBTOTAL** | $1,933.44 |
| CW SERVICES, INC.<br>PO BOX 203<br>RUSH, KY 41168 | 225671 | 08/05/2019 | Suppliers or vendors | $114,050.00 |
| | | | **SUBTOTAL** | $114,050.00 |
| CYBERALERT, LLC<br>FOOT OF BROAD STREET<br>STE 202<br>STRATFORD, CT 06615 | 227569 | 08/23/2019 | Services | $498.00 |
| | 230695 | 10/07/2019 | Services | $498.00 |
| | | | **SUBTOTAL** | $996.00 |
| CYLINDER EXCHANGE LLC<br>330 HARPER PARK DR SUITE E<br>BECKLEY, WV 25801 | 229039 | 09/06/2019 | Suppliers or vendors | $7,250.00 |
| | 229040 | 09/06/2019 | Suppliers or vendors | $10,295.75 |
| | 231534 | 10/16/2019 | Suppliers or vendors | $24,000.00 |
| | | | **SUBTOTAL** | $41,545.75 |
| CYNTHIA JEAN GILLILAND<br>17341 E 670 ROAD<br>GEROGETOWN, IL 61846 | 226281 | 08/13/2019 | Other - Royalty | $4,908.11 |
| | | | **SUBTOTAL** | $4,908.11 |
| CYNTHIA LYNN TAYLOR<br>1630 TAZEWELL DRIVE<br>LEXINGTON, KY 40504 | 227455 | 08/23/2019 | Other - Royalty | $236.65 |
| | 229969 | 09/26/2019 | Other - Royalty | $246.45 |
| | | | **SUBTOTAL** | $483.10 |
| D & G MACHINE CO., INC.<br>PO BOX 31<br>MANNINGTON, WV 26582 | 225672 | 08/05/2019 | Suppliers or vendors | $4,489.72 |
| | 225673 | 08/05/2019 | Suppliers or vendors | $1,607.25 |
| | 225674 | 08/05/2019 | Suppliers or vendors | $17,887.44 |
| | 225675 | 08/05/2019 | Suppliers or vendors | $26,483.60 |
| | 225676 | 08/05/2019 | Suppliers or vendors | $15,809.36 |
| | 226979 | 08/19/2019 | Suppliers or vendors | $4,705.63 |
| | 226980 | 08/19/2019 | Suppliers or vendors | $9,627.18 |
| | 226981 | 08/19/2019 | Suppliers or vendors | $2,146.02 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| D & G MACHINE CO., INC.<br>PO BOX 31<br>MANNINGTON, WV 26582 | 228852 | 09/06/2019 | Suppliers or vendors | $5,400.00 |
| | 228853 | 09/06/2019 | Suppliers or vendors | $15,943.71 |
| | 228854 | 09/06/2019 | Suppliers or vendors | $25,995.36 |
| | 228855 | 09/06/2019 | Suppliers or vendors | $123,160.73 |
| | 228856 | 09/06/2019 | Suppliers or vendors | $75,978.64 |
| | 230051 | 09/27/2019 | Suppliers or vendors | $24,533.46 |
| | 230052 | 09/27/2019 | Suppliers or vendors | $39,088.83 |
| | 231399 | 10/11/2019 | Suppliers or vendors | $22,405.85 |
| | 231400 | 10/11/2019 | Suppliers or vendors | $3,957.77 |
| | | | **SUBTOTAL** | $419,220.55 |
| D & M WELDING INC<br>PO BOX 2073<br>FAIRMONT, WV 26555-2073 | 227168 | 08/19/2019 | Suppliers or vendors | $11,582.00 |
| | | | **SUBTOTAL** | $11,582.00 |
| D & T ENTERPRISES<br>704 THRU DRIVE<br>POUNDING MILL, VA 24637 | 229008 | 09/06/2019 | Suppliers or vendors | $938.36 |
| | | | **SUBTOTAL** | $938.36 |
| D&D TRANSPORT INC<br>DBA BEN'S COURIER<br>P.O. BOX 325<br>MARIANNA, PA 15345 | 226814 | 08/19/2019 | Services | $6,345.00 |
| | 227579 | 08/23/2019 | Services | $460.00 |
| | 227580 | 08/23/2019 | Services | $3,585.00 |
| | 229630 | 09/20/2019 | Services | $695.00 |
| | 229631 | 09/20/2019 | Services | $4,220.00 |
| | 230700 | 10/07/2019 | Services | $705.00 |
| | 230701 | 10/07/2019 | Services | $355.00 |
| | 230702 | 10/07/2019 | Services | $7,220.00 |
| | 231205 | 10/11/2019 | Services | $525.00 |
| | 231206 | 10/11/2019 | Services | $2,785.00 |
| | | | **SUBTOTAL** | $26,895.00 |
| D&J SALES & SERVICE<br>38175 CADIZ PIEDMONT RD<br>CADIZ, OH 43907 | 230483 | 10/07/2019 | Suppliers or vendors | $1,180.00 |
| | | | **SUBTOTAL** | $1,180.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| D&W CONTRACTORS LLC<br>2344 DAYBROOK ROAD<br>FAIRVIEW, WV 26570 | 227182 | 08/19/2019 | Services | $14,000.00 |
| | 227183 | 08/19/2019 | Services | $17,895.00 |
| | 228107 | 08/28/2019 | Services | $25,100.00 |
| | 229024 | 09/06/2019 | Services | $7,400.00 |
| | 231623 | 10/18/2019 | Services | $9,275.00 |
| | Wire | 10/28/2019 | Services | $8,500.00 |
| | | | **SUBTOTAL** | $82,170.00 |
| D. CAMERON HAYS<br>3819 DYLAN PLACE<br>LEXINGTON, KY 40514 | 227475 | 08/23/2019 | Other - Royalty | $115.53 |
| | | | **SUBTOTAL** | $115.53 |
| DALE L LITTLE<br>39988 GRUESER ROAD<br>POMEROY, OH 45769 | 225877 | 08/05/2019 | Other - Royalty | $55.11 |
| | 229073 | 09/10/2019 | Other - Royalty | $50.63 |
| | 230589 | 10/07/2019 | Other - Royalty | $44.21 |
| | | | **SUBTOTAL** | $149.95 |
| DALLAS C KEMP TRUST<br>HEIDI KEMP TRUSTEE<br>41440 BROWN ROAD<br>BETHESDA, OH 43719 | 228495 | 09/06/2019 | Suppliers or vendors | $4,500.00 |
| | 229645 | 09/20/2019 | Suppliers or vendors | $3,500.00 |
| | | | **SUBTOTAL** | $8,000.00 |
| DALLAS R. & BILLI R. KEMP<br>64121 GARRETT ROAD<br>BETHESDA, OH 43719 | 230061 | 10/01/2019 | Suppliers or vendors | $4,500.00 |
| | | | **SUBTOTAL** | $4,500.00 |
| DAPCO, INC.<br>11500 NEBO ROAD<br>NEBO, KY 42441 | 226483 | 08/13/2019 | Suppliers or vendors | $160.56 |
| | 226484 | 08/13/2019 | Suppliers or vendors | $544.96 |
| | 228857 | 09/06/2019 | Suppliers or vendors | $356.51 |
| | | | **SUBTOTAL** | $1,062.03 |
| DARIUS PAZEMIS<br>5224 STRAWBERRY LANE<br>WILLOUGHBY, OH 44094 | 225881 | 08/05/2019 | Other - Royalty | $14.71 |
| | | | **SUBTOTAL** | $14.71 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DASSAULT FALCON JET CORP.<br>PO BOX 416357<br>BOSTON, MA 02241-6357 | 226200 | 08/13/2019 | Suppliers or vendors | $10,020.95 |
| | 227572 | 08/23/2019 | Suppliers or vendors | $24,874.32 |
| | 228475 | 09/06/2019 | Suppliers or vendors | $1,359.40 |
| | 229619 | 09/20/2019 | Suppliers or vendors | $28,554.03 |
| | 230698 | 10/07/2019 | Suppliers or vendors | $176.51 |
| | | | **SUBTOTAL** | $64,985.21 |
| DATE MINING SERVICES, LLC<br>1400 SOUTH MAIN STREET<br>HARRISBURG, IL 62946 | 227870 | 08/28/2019 | Suppliers or vendors | $3,638.00 |
| | 227871 | 08/28/2019 | Suppliers or vendors | $5,400.00 |
| | 227872 | 08/28/2019 | Suppliers or vendors | $18,697.50 |
| | 231380 | 10/11/2019 | Suppliers or vendors | $83,910.42 |
| | | | **SUBTOTAL** | $111,645.92 |
| DATE MINING SUPPLY, LLC<br>1400 SOUTH MAIN STREET<br>HARRISBURG, IL 62946 | 228118 | 08/28/2019 | Suppliers or vendors | $773.13 |
| | 228119 | 08/28/2019 | Suppliers or vendors | $3,391.15 |
| | 228120 | 08/28/2019 | Suppliers or vendors | $1,150.00 |
| | 228121 | 08/28/2019 | Suppliers or vendors | $28,682.14 |
| | 231652 | 10/18/2019 | Suppliers or vendors | $1,260.34 |
| | | | **SUBTOTAL** | $35,256.76 |
| DAVID &/OR LINDA OWENS<br>34046 BALL RUN ROAD<br>POMEROY, OH 45769 | 225880 | 08/05/2019 | Other - Royalty | $101.00 |
| | 229076 | 09/10/2019 | Other - Royalty | $95.96 |
| | 230592 | 10/07/2019 | Other - Royalty | $81.63 |
| | | | **SUBTOTAL** | $278.59 |
| DAVID A NAUGLE<br>304 WINDSOR CIRCLE<br>WASHINGTON, PA 15301 | 228537 | 09/06/2019 | Services | $591.75 |
| | 230759 | 10/07/2019 | Services | $1,098.50 |
| | 231253 | 10/11/2019 | Services | $591.75 |
| | | | **SUBTOTAL** | $2,282.00 |
| DAVID D PRICE<br>38736 SR 143<br>POMEROY, OH 45769 | 225883 | 08/05/2019 | Other - Royalty | $44.39 |
| | 229078 | 09/10/2019 | Other - Royalty | $43.32 |
| | 230595 | 10/07/2019 | Other - Royalty | $36.19 |
| | | | **SUBTOTAL** | $123.90 |
| DAVID J BLAKE<br>39302 CR 72<br>FLUSHING, OH 43977 | 226254 | 08/13/2019 | Services | $5,839.64 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DAVID J BLAKE<br>39302 CR 72<br>FLUSHING, OH 43977 | 228529 | 09/06/2019 | Services | $5,657.00 |
| | 229700 | 09/20/2019 | Services | $6,648.00 |
| | 230758 | 10/07/2019 | Services | $4,844.00 |
| | 231252 | 10/11/2019 | Services | $2,336.00 |
| | | | **SUBTOTAL** | $25,324.64 |
| DAVID P DOWLER<br>1518 POWELL ST.<br>MIDDLEPORT, OH 45760 | 225911 | 08/05/2019 | Other - Royalty | $33.29 |
| | 229107 | 09/10/2019 | Other - Royalty | $26.07 |
| | 230721 | 10/07/2019 | Other - Royalty | $24.06 |
| | | | **SUBTOTAL** | $83.42 |
| DAVID W SCHRACK<br>37 UPPER STULLS RUN ROAD<br>CAMERON, WV 26033 | 226286 | 08/13/2019 | Suppliers or vendors | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| DAVIS ELECTRIC COMPANY, INC.<br>PO BOX 1997<br>FAIRMONT, WV 26555-1997 | 225677 | 08/05/2019 | Suppliers or vendors | $33,586.66 |
| | 225678 | 08/05/2019 | Suppliers or vendors | $45,121.70 |
| | 225679 | 08/05/2019 | Suppliers or vendors | $19,463.38 |
| | 226982 | 08/19/2019 | Suppliers or vendors | $40,262.11 |
| | 226983 | 08/19/2019 | Suppliers or vendors | $24,171.42 |
| | 226984 | 08/19/2019 | Suppliers or vendors | $39,862.88 |
| | 227918 | 08/28/2019 | Suppliers or vendors | $3,160.00 |
| | 227919 | 08/28/2019 | Suppliers or vendors | $9,867.09 |
| | 227920 | 08/28/2019 | Suppliers or vendors | $44,621.58 |
| | 227921 | 08/28/2019 | Suppliers or vendors | $19,454.96 |
| | 227922 | 08/28/2019 | Suppliers or vendors | $25,781.38 |
| | 230045 | 09/27/2019 | Suppliers or vendors | $4,408.71 |
| | 230428 | 10/07/2019 | Suppliers or vendors | $17,000.00 |
| | 231401 | 10/11/2019 | Suppliers or vendors | $25,229.18 |
| | 231402 | 10/11/2019 | Suppliers or vendors | $18,277.38 |
| | 231403 | 10/11/2019 | Suppliers or vendors | $27,222.87 |
| | 231404 | 10/11/2019 | Suppliers or vendors | $5,648.40 |
| | 231489 | 10/14/2019 | Suppliers or vendors | $4,000.00 |
| | 231513 | 10/16/2019 | Suppliers or vendors | $3,850.00 |
| | 231596 | 10/18/2019 | Suppliers or vendors | $9,500.00 |
| | | | **SUBTOTAL** | $420,489.70 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DDC HOTELS INC<br>DRURY INN & SUITES EVANSVILLE EAST<br>100 CROSS POINTE BLVD<br>EVANSVILLE, IN 47715 | 231230 | 10/11/2019 | Suppliers or vendors | $1,115.51 |
| | | | **SUBTOTAL** | $1,115.51 |
| DDC HOTELS INC<br>DRURY INN AND SUITES MT VERNON<br>145 NORTH 44TH STREET<br>MOUNT VERNON, IL 62864 | 225452 | 08/02/2019 | Services | $460.88 |
| | 226215 | 08/13/2019 | Services | $2,650.06 |
| | 231212 | 10/11/2019 | Services | $5,862.84 |
| | | | **SUBTOTAL** | $8,973.78 |
| DDC HOTELS INC.<br>DRURY INN & SUITES-BIRMINGHAM SE<br>3510 GRANDVIEW PARKWAY<br>BIRMINGHAM, AL 35243 | 231272 | 10/11/2019 | Suppliers or vendors | $1,046.97 |
| | | | **SUBTOTAL** | $1,046.97 |
| DDC HOTELS, INC.<br>DRURY INN & SUITES- BIRMINGHAM SW<br>160 STATE FARM PARKWAY<br>BIRMINGHAM, AL 35209 | 226270 | 08/13/2019 | Services | $24,106.78 |
| | 226845 | 08/19/2019 | Services | $14,734.77 |
| | 227649 | 08/23/2019 | Services | $3,326.40 |
| | 229713 | 09/20/2019 | Services | $68,073.49 |
| | | | **SUBTOTAL** | $110,241.44 |
| DDP AND ASSOCIATES<br>855 EAST COOKE ROAD<br>COLUMBUS, OH 43224 | 227348 | 08/23/2019 | Services | $11,126.96 |
| | | | **SUBTOTAL** | $11,126.96 |
| DEANNA SUE LUCAS<br>PO BOX 131<br>CHAUNCEY, OH 45719 | 225912 | 08/05/2019 | Other - Royalty | $33.29 |
| | 229108 | 09/10/2019 | Other - Royalty | $26.07 |
| | 230722 | 10/07/2019 | Other - Royalty | $24.06 |
| | | | **SUBTOTAL** | $83.42 |
| DEAN'S WATER SERVICE INC<br>950 JESSOP PL<br>WASHINGTON, PA 15301 | 231462 | 10/11/2019 | Suppliers or vendors | $1,770.00 |
| | 231527 | 10/16/2019 | Suppliers or vendors | $20,820.00 |
| | | | **SUBTOTAL** | $22,590.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DEARING COMPRESSOR & PUMP COMPANY<br>PO BOX 6044<br>YOUNGSTOWN, OH 44501 | 225808 | 08/05/2019 | Suppliers or vendors | $10,702.48 |
| | | | **SUBTOTAL** | $10,702.48 |
| DEBBIE D SHEEDY<br>12471 WAYNESBURG PIKE ROAD<br>CAMERON, WV 26033 | 229729 | 09/20/2019 | Suppliers or vendors | $95,000.00 |
| | | | **SUBTOTAL** | $95,000.00 |
| DEBRA D BLAKE<br>GERALD H BLAKE II<br>993 CLOUSTON RD<br>CAMERON, WV 26033 | 229144 | 09/16/2019 | Suppliers or vendors | $222,500.00 |
| | | | **SUBTOTAL** | $222,500.00 |
| DELATTRE CORP<br>505 HUDSON AVENUE<br>MONONGAHELA, PA 15063 | 227521 | 08/23/2019 | Suppliers or vendors | $2,336.25 |
| | | | **SUBTOTAL** | $2,336.25 |
| DELAWARE SEC. OF STATE V# 51-600027<br>STATE OF DELAWARE DIV. OF CORPORATION<br>PO BOX 5509<br>BINGHAMTON, NY 13902-5509 | ACH | 10/28/2019 | Other - Regulatory/Tax | $7,243.95 |
| | | | **SUBTOTAL** | $7,243.95 |
| DELL MARKETING LP<br>C/O DELL USA LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561 | 225352 | 08/02/2019 | Suppliers or vendors | $4,074.06 |
| | 226645 | 08/19/2019 | Suppliers or vendors | $4,190.45 |
| | 227326 | 08/23/2019 | Suppliers or vendors | $24,416.25 |
| | 228268 | 09/06/2019 | Suppliers or vendors | $7,161.19 |
| | 229264 | 09/20/2019 | Suppliers or vendors | $5,447.00 |
| | 230476 | 10/07/2019 | Suppliers or vendors | $2,468.28 |
| | 230888 | 10/11/2019 | Suppliers or vendors | $1,999.86 |
| | | | **SUBTOTAL** | $49,757.09 |
| DELOITTE MANAGEMENT SERVICES LP<br>C/O T04567U<br>PO BOX 4567 STU A<br>TORONTO, ON M5W 0J1<br>CANADA | ACH | 10/28/2019 | Services | $59,219.09 |
| | | | **SUBTOTAL** | $59,219.09 |

Debtor Name: Murray Energy Corporation                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DELTA MANAGEMENT SOLUTIONS LLC<br>724 CARLTON DRIVE<br>OWENSBORO, KY 42303 | ACH | 08/31/2019 | Suppliers or vendors | $57,077.55 |
| | ACH | 09/24/2019 | Suppliers or vendors | $24,229.10 |
| | | | **SUBTOTAL** | $81,306.65 |
| DELTA PUMP & SYSTEMS, INC.<br>ROUTE 519 BOX 338<br>EIGHTY FOUR, PA 15330 | 226600 | 08/14/2019 | Suppliers or vendors | $2,785.00 |
| | 226601 | 08/14/2019 | Suppliers or vendors | $3,762.00 |
| | 226602 | 08/14/2019 | Suppliers or vendors | $7,564.00 |
| | 226603 | 08/14/2019 | Suppliers or vendors | $6,029.00 |
| | 226604 | 08/14/2019 | Suppliers or vendors | $6,500.00 |
| | | | **SUBTOTAL** | $26,640.00 |
| DELTA RIGGING & TOOLS, INC.<br>125 MCCARTY STREET<br>HOUSTON, TX 77029 | 226922 | 08/19/2019 | Suppliers or vendors | $18,287.29 |
| | 227847 | 08/28/2019 | Suppliers or vendors | $20,325.21 |
| | 230339 | 10/04/2019 | Suppliers or vendors | $8,383.71 |
| | | | **SUBTOTAL** | $46,996.21 |
| DERRICK MANUFACTURING CORP<br>590 DUKE RD<br>BUFFALO, NY 14225 | 227152 | 08/19/2019 | Suppliers or vendors | $12,572.57 |
| | 227153 | 08/19/2019 | Suppliers or vendors | $3,144.06 |
| | 230808 | 10/09/2019 | Suppliers or vendors | $20,781.56 |
| | 230832 | 10/10/2019 | Suppliers or vendors | $4,206.76 |
| | 231573 | 10/17/2019 | Suppliers or vendors | $6,282.37 |
| | | | **SUBTOTAL** | $46,987.32 |
| DESKO ENTERPRISES, INC.<br>162 TUDOR MANOR ROAD<br>LATROBE, PA 15650 | ACH | 08/09/2019 | Suppliers or vendors | $5,136.88 |
| | ACH | 10/07/2019 | Suppliers or vendors | $5,136.88 |
| | ACH | 10/15/2019 | Suppliers or vendors | $5,129.92 |
| | ACH | 10/21/2019 | Suppliers or vendors | $4,504.92 |
| | | | **SUBTOTAL** | $19,908.60 |

Debtor Name: Murray Energy Corporation                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DICKIE MCCAMEY & CHILCOTE P.C. TWO PPG PLACE SUITE 400 PITTSBURGH, PA 15222-5402 | ACH | 08/30/2019 | Services | $33,811.90 |
| | 230683 | 10/07/2019 | Services | $10,259.00 |
| | 230684 | 10/07/2019 | Services | $1,355.50 |
| | 230685 | 10/07/2019 | Services | $1,239.50 |
| | 230686 | 10/07/2019 | Services | $61.00 |
| | 230687 | 10/07/2019 | Services | $4,598.00 |
| | ACH | 10/25/2019 | Services | $50,000.00 |
| | | | **SUBTOTAL** | $101,324.90 |
| DINOSAUR TIRE SERVICE 200 EAST MAIN STREET PO BOX 853 PRICE, UT 84501-0853 | 228858 | 09/06/2019 | Suppliers or vendors | $30,789.19 |
| | 230070 | 10/02/2019 | Suppliers or vendors | $9,040.35 |
| | 230367 | 10/04/2019 | Suppliers or vendors | $2,856.64 |
| | 230510 | 10/07/2019 | Suppliers or vendors | $6,648.88 |
| | 231597 | 10/18/2019 | Suppliers or vendors | $2,636.73 |
| | | | **SUBTOTAL** | $51,971.79 |
| DINSMORE & SHOHL LLP PO BOX 639038 CINCINNATI, OH 45263-9038 | 226608 | 08/16/2019 | Services | $7,068.14 |
| | 226670 | 08/19/2019 | Services | $16,267.55 |
| | 226671 | 08/19/2019 | Services | $7,014.98 |
| | 226672 | 08/19/2019 | Services | $46,607.49 |
| | 226673 | 08/19/2019 | Services | $17,736.05 |
| | 226674 | 08/19/2019 | Services | $7,455.00 |
| | 226675 | 08/19/2019 | Services | $2,250.00 |
| | 226676 | 08/19/2019 | Services | $10,052.50 |
| | 227349 | 08/23/2019 | Services | $39,590.85 |
| | 229332 | 09/20/2019 | Services | $30,398.10 |
| | 229333 | 09/20/2019 | Services | $115.00 |
| | 229334 | 09/20/2019 | Services | $61,303.15 |
| | 229335 | 09/20/2019 | Services | $28,263.80 |
| | 229336 | 09/20/2019 | Services | $52.50 |
| | 229337 | 09/20/2019 | Services | $28,963.55 |
| | ACH | 10/25/2019 | Services | $183,697.13 |
| | | | **SUBTOTAL** | $486,835.79 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DIRECTV<br>PO BOX 5006<br>CAROL STREAM, IL 60197-5006 | 228450 | 09/06/2019 | Other - Utilities | $360.00 |
| | Credit Card | 09/19/2019 | Other - Utilities | $360.00 |
| | 229572 | 09/20/2019 | Other - Utilities | $1,055.63 |
| | Credit Card | 10/18/2019 | Other - Utilities | $385.85 |
| | | | SUBTOTAL | $2,161.48 |
| DIRT DESIGNS 1 LLC<br>68249 MORRISTOWN-FLUSHING RD.<br>BELMONT, OH 43718 | 225680 | 08/05/2019 | Suppliers or vendors | $1,622.50 |
| | 225681 | 08/05/2019 | Suppliers or vendors | $84,380.00 |
| | 226985 | 08/19/2019 | Suppliers or vendors | $49,120.00 |
| | 226986 | 08/19/2019 | Suppliers or vendors | $16,630.00 |
| | 227923 | 08/28/2019 | Suppliers or vendors | $87,615.00 |
| | 227924 | 08/28/2019 | Suppliers or vendors | $25,525.00 |
| | 228296 | 09/06/2019 | Suppliers or vendors | $1,950.00 |
| | 228859 | 09/06/2019 | Suppliers or vendors | $90,284.50 |
| | 230368 | 10/04/2019 | Suppliers or vendors | $31,670.00 |
| | 231405 | 10/11/2019 | Suppliers or vendors | $21,550.00 |
| | 231546 | 10/17/2019 | Suppliers or vendors | $61,170.00 |
| | | | SUBTOTAL | $471,517.00 |
| DISH NETWORK<br>DEPT 0063<br>PO BOX 94063<br>PALATINE, IL 60094-4063 | 225362 | 08/02/2019 | Other - Utilities | $1,237.20 |
| | 225363 | 08/02/2019 | Other - Utilities | $1,172.52 |
| | Credit Card | 08/28/2019 | Other - Utilities | $107.69 |
| | 228283 | 09/06/2019 | Other - Utilities | $1,335.96 |
| | 230939 | 10/11/2019 | Other - Utilities | $1,399.56 |
| | 230940 | 10/11/2019 | Other - Utilities | $814.32 |
| | | | SUBTOTAL | $6,067.25 |
| DIVERSIFIED AIR SYSTEMS, INC.<br>4760 VAN EPPS ROAD<br>BROOKLYN HEIGHTS, OH 44131 | 226473 | 08/13/2019 | Suppliers or vendors | $33,254.20 |
| | 226474 | 08/13/2019 | Suppliers or vendors | $6,645.15 |
| | 226475 | 08/13/2019 | Suppliers or vendors | $1,545.75 |
| | 226924 | 08/19/2019 | Suppliers or vendors | $3,915.28 |
| | 226925 | 08/19/2019 | Suppliers or vendors | $4,403.25 |
| | 227855 | 08/28/2019 | Suppliers or vendors | $9,062.76 |
| | 227856 | 08/28/2019 | Suppliers or vendors | $3,711.90 |
| | 227857 | 08/28/2019 | Suppliers or vendors | $27,525.10 |
| | 227858 | 08/28/2019 | Suppliers or vendors | $24,006.89 |
| | 227859 | 08/28/2019 | Suppliers or vendors | $4,991.90 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DIVERSIFIED AIR SYSTEMS, INC.<br>4760 VAN EPPS ROAD<br>BROOKLYN HEIGHTS, OH 44131 | 228782 | 09/06/2019 | Suppliers or vendors | $9,656.35 |
| | ACH | 10/01/2019 | Suppliers or vendors | $58,759.78 |
| | 230478 | 10/07/2019 | Suppliers or vendors | $15,050.10 |
| | 231377 | 10/11/2019 | Suppliers or vendors | $25,000.00 |
| | 231378 | 10/11/2019 | Suppliers or vendors | $2,088.85 |
| | 231379 | 10/11/2019 | Suppliers or vendors | $500.00 |
| | 231673 | 10/22/2019 | Suppliers or vendors | $2,365.73 |
| | Wire | 10/28/2019 | Suppliers or vendors | $2,883.38 |
| | | | **SUBTOTAL** | $235,366.37 |
| DNW EQUIPMENT<br>NASH REBUILD CORPORATION<br>PO BOX 68<br>LAFFERTY, OH 43951 | 227221 | 08/19/2019 | Suppliers or vendors | $2,836.05 |
| | 228159 | 08/28/2019 | Suppliers or vendors | $4,926.35 |
| | | | **SUBTOTAL** | $7,762.40 |
| DOMINION ENERGY WEST VIRGINIA<br>PO BOX 26783<br>RICHMOND, VA 23261-6783 | 225441 | 08/02/2019 | Other - Utilities | $906.04 |
| | 226794 | 08/19/2019 | Other - Utilities | $625.98 |
| | 228451 | 09/06/2019 | Other - Utilities | $1,604.18 |
| | 228452 | 09/06/2019 | Other - Utilities | $11.32 |
| | 230013 | 09/26/2019 | Other - Utilities | $61.10 |
| | 230014 | 09/26/2019 | Other - Utilities | $625.98 |
| | 230015 | 09/26/2019 | Other - Utilities | $22.75 |
| | 231170 | 10/11/2019 | Other - Utilities | $487.10 |
| | 231171 | 10/11/2019 | Other - Utilities | $625.98 |
| | | | **SUBTOTAL** | $4,970.43 |
| DONALD AND LARAYNE M LAFFERTY<br>176 SEVEN PINES ROAD<br>MANNINGTON, WV 26582 | 226851 | 08/19/2019 | Suppliers or vendors | $175,000.00 |
| | | | **SUBTOTAL** | $175,000.00 |
| DONNA G. CONLEY<br>PO BOX 323<br>IRVINE, KY 40336 | 227478 | 08/23/2019 | Other - Royalty | $517.10 |
| | 229990 | 09/26/2019 | Other - Royalty | $661.86 |
| | | | **SUBTOTAL** | $1,178.96 |
| DONNA M DAVIDSON<br>33956 PARKINSON ROAD<br>MIDDLEPORT, OH 45760-9749 | 225915 | 08/05/2019 | Other - Royalty | $6.08 |
| | 230732 | 10/07/2019 | Other - Royalty | $6.42 |
| | | | **SUBTOTAL** | $12.50 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DONNELLEY FINANCIAL LLC<br>PO BOX 842282<br>BOSTON, MA 02284-2282 | 229695 | 09/20/2019 | Services | $2,949.38 |
| | | | **SUBTOTAL** | $2,949.38 |
| DONOVAN MARINE INC<br>PO BOX 1979<br>MEMPHIS, TN 38101 | 226168 | 08/13/2019 | Suppliers or vendors | $3,859.06 |
| | 226782 | 08/19/2019 | Suppliers or vendors | $2,980.55 |
| | 229546 | 09/20/2019 | Suppliers or vendors | $2,660.77 |
| | | | **SUBTOTAL** | $9,500.38 |
| DORIS MERTZ<br>34770 BALL RUN ROAD<br>POMEROY, OH 45769 | 225878 | 08/05/2019 | Other - Royalty | $13.22 |
| | 229074 | 09/10/2019 | Other - Royalty | $11.59 |
| | 230590 | 10/07/2019 | Other - Royalty | $11.31 |
| | | | **SUBTOTAL** | $36.12 |
| DOROTHY TURNER<br>37554 SR 143, BOX 172<br>RUTLAND, OH 45775 | 225889 | 08/05/2019 | Other - Royalty | $20.07 |
| | 229084 | 09/10/2019 | Other - Royalty | $19.27 |
| | 230601 | 10/07/2019 | Other - Royalty | $15.42 |
| | | | **SUBTOTAL** | $54.76 |
| DRILLING PRODUCTS INC<br>250 WEST BERGER LANE<br>SALT LAKE CITY, UT 84107 | 227177 | 08/19/2019 | Suppliers or vendors | $18,543.51 |
| | 227178 | 08/19/2019 | Suppliers or vendors | $6,027.70 |
| | | | **SUBTOTAL** | $24,571.21 |
| DRURY DEVELOPMENT CORP<br>DRURY INN MARION<br>2706 WEST DEYOUNG<br>MARION, IL 62959 | 230713 | 10/07/2019 | Suppliers or vendors | $1,673.05 |
| | | | **SUBTOTAL** | $1,673.05 |
| DUQUESNE LIGHT ENERGY<br>PO BOX 10<br>PITTSBURGH, PA 15230-0010 | ACH | 08/19/2019 | Other - Utilities | $817.65 |
| | 230008 | 09/26/2019 | Other - Utilities | $681.62 |
| | 231106 | 10/11/2019 | Other - Utilities | $316.83 |
| | | | **SUBTOTAL** | $1,816.10 |
| E.D. LEWIS<br>100 LINCOLN HWY<br>IMPERIAL, PA 15126 | 227586 | 08/23/2019 | Suppliers or vendors | $6,016.53 |
| | | | **SUBTOTAL** | $6,016.53 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EARTHTECH INC<br>966 PLEASANT HILL ROAD<br>SOMERSET, PA 15501 | 226152 | 08/13/2019 | Services | $3,975.00 |
| | 227527 | 08/23/2019 | Services | $494.85 |
| | 227528 | 08/23/2019 | Services | $7,330.16 |
| | 228421 | 09/06/2019 | Services | $8,400.00 |
| | 229529 | 09/20/2019 | Services | $8,400.00 |
| | 231121 | 10/11/2019 | Services | $12,164.38 |
| | | | **SUBTOTAL** | $40,764.39 |
| EAST BANK MACHINE INC<br>7021 PENNSYLVANIA AVE<br>FINLEYVILLE, PA 15332 | 227163 | 08/19/2019 | Suppliers or vendors | $14,746.00 |
| | 228082 | 08/28/2019 | Suppliers or vendors | $15,881.00 |
| | | | **SUBTOTAL** | $30,627.00 |
| EAST CARBON CITY<br>101 W. GENEVA DRIVE<br>PO BOX 70<br>EAST CARBON, UT 84520 | 225351 | 08/02/2019 | Other - Utilities | $165.00 |
| | 227322 | 08/23/2019 | Other - Utilities | $45.00 |
| | 229931 | 09/26/2019 | Other - Utilities | $45.00 |
| | | | **SUBTOTAL** | $255.00 |
| EAST COAST RISK MANAGEMENT LLC<br>40 LINCOLN WAY SUITE 201<br>NORTH HUNTINGDON, PA 15642 | ACH | 07/31/2019 | Services | $4,343.11 |
| | ACH | 08/07/2019 | Services | $34,231.36 |
| | ACH | 08/14/2019 | Services | $13,890.90 |
| | ACH | 08/21/2019 | Services | $33,061.26 |
| | ACH | 08/28/2019 | Services | $12,190.81 |
| | ACH | 09/04/2019 | Services | $30,719.07 |
| | ACH | 09/11/2019 | Services | $8,498.58 |
| | ACH | 09/18/2019 | Services | $34,082.65 |
| | ACH | 09/25/2019 | Services | $6,696.41 |
| | ACH | 10/03/2019 | Services | $31,920.54 |
| | ACH | 10/09/2019 | Services | $9,873.87 |
| | ACH | 10/16/2019 | Services | $31,366.98 |
| | ACH | 10/24/2019 | Services | $7,929.84 |
| | | | **SUBTOTAL** | $258,805.38 |
| ECHO INDUSTRIES<br>PO BOX 568<br>PRICE, UT 84501 | 226485 | 08/13/2019 | Suppliers or vendors | $19,588.61 |
| | 226987 | 08/19/2019 | Suppliers or vendors | $5,242.64 |
| | 231598 | 10/18/2019 | Suppliers or vendors | $16,495.96 |
| | | | **SUBTOTAL** | $41,327.21 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ECKO INC<br>P.O. BOX 448<br>NORTH TAZEWELL, VA 24630 | ACH | 08/07/2019 | Suppliers or vendors | $24,308.66 |
| | ACH | 08/19/2019 | Suppliers or vendors | $38,015.81 |
| | 231528 | 10/16/2019 | Suppliers or vendors | $27,050.00 |
| | 231529 | 10/16/2019 | Suppliers or vendors | $2,500.00 |
| | | | **SUBTOTAL** | $91,874.47 |
| ECOM AMERICA LTD<br>1628 OAKBROOK DR<br>GAINESVILLE, GA 30507 | ACH | 08/07/2019 | Suppliers or vendors | $257.91 |
| | | | **SUBTOTAL** | $257.91 |
| EDOC SYSTEM GROUP<br>400-1208 WHARF STREET<br>VICTORIA, BC V8W 3B9<br>CANADA | 227614 | 08/23/2019 | Suppliers or vendors | $50,770.40 |
| | | | **SUBTOTAL** | $50,770.40 |
| EDWARD THOMAS MORROW-MORROW<br>HEIRSHI<br>125 GRANVILLE SQUARE, SUITE 400<br>MORGANTOWN, WV 26501 | ACH | 10/08/2019 | Services | $33,340.00 |
| | | | **SUBTOTAL** | $33,340.00 |
| EDWARDS PUMP LLC<br>PO BOX 425<br>CARMI, IL 62821 | 227486 | 08/23/2019 | Suppliers or vendors | $1,268.21 |
| | 229467 | 09/20/2019 | Suppliers or vendors | $51.38 |
| | 231070 | 10/11/2019 | Suppliers or vendors | $194.78 |
| | | | **SUBTOTAL** | $1,514.37 |
| EFTPS - DIRECT PAYMENT<br>ALBION RD<br>LINCOLN, RI 02865 | ACH | 07/31/2019 | Other - Regulatory/Tax | $6,600.30 |
| | ACH | 08/14/2019 | Other - Regulatory/Tax | $690,000.00 |
| | ACH | 08/26/2019 | Other - Regulatory/Tax | $55,524.09 |
| | ACH | 08/29/2019 | Other - Regulatory/Tax | $569,000.00 |
| | ACH | 09/16/2019 | Other - Regulatory/Tax | $861,000.00 |
| | ACH | 09/26/2019 | Other - Regulatory/Tax | $3,202.67 |
| | ACH | 09/27/2019 | Other - Regulatory/Tax | $604,000.00 |
| | ACH | 09/30/2019 | Other - Regulatory/Tax | $516,000.00 |
| | ACH | 10/11/2019 | Other - Regulatory/Tax | $147,000.00 |
| | ACH | 10/17/2019 | Other - Regulatory/Tax | $17,220.00 |
| | | | **SUBTOTAL** | $3,469,547.06 |
| EFTPS - INTERNAL REVENUE SERVICE<br>324 25TH ST<br>OGDEN, UT 84401 | ACH | 07/31/2019 | Other - Regulatory/Tax | $2,565.15 |
| | ACH | 08/14/2019 | Other - Regulatory/Tax | $60,000.00 |
| | ACH | 08/29/2019 | Other - Regulatory/Tax | $15,000.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EFTPS - INTERNAL REVENUE SERVICE<br>324 25TH ST<br>OGDEN, UT 84401 | | | | |
| | ACH | 09/16/2019 | Other - Regulatory/Tax | $125,000.00 |
| | ACH | 09/27/2019 | Other - Regulatory/Tax | $73,000.00 |
| | ACH | 09/30/2019 | Other - Regulatory/Tax | $50,000.00 |
| | ACH | 10/11/2019 | Other - Regulatory/Tax | $52,500.00 |
| | | | **SUBTOTAL** | $378,065.15 |
| EIS ENVIROMENTAL & ENGINEERING CONS<br>31 NORTH MAIN STREET<br>HELPER, UT 84526 | | | | |
| | ACH | 08/19/2019 | Suppliers or vendors | $1,500.00 |
| | ACH | 08/30/2019 | Suppliers or vendors | $9,482.50 |
| | ACH | 09/13/2019 | Suppliers or vendors | $3,617.60 |
| | 230511 | 10/07/2019 | Suppliers or vendors | $2,665.95 |
| | | | **SUBTOTAL** | $17,266.05 |
| ELEANOR F. WRIGHT<br>1153 SOUTH MAIN STREET APT: H-2<br>GREENVILLE, MS 38701 | | | | |
| | 227477 | 08/23/2019 | Other - Royalty | $162.43 |
| | 229988 | 09/26/2019 | Other - Royalty | $143.58 |
| | | | **SUBTOTAL** | $306.01 |
| ELEANOR P. TAYLOR MASTIN<br>244 TAHOMA ROAD<br>LEXINGTON, KY 40503 | | | | |
| | 227449 | 08/23/2019 | Other - Royalty | $236.64 |
| | 229963 | 09/26/2019 | Other - Royalty | $246.45 |
| | | | **SUBTOTAL** | $483.09 |
| ELECTRO CHEMICAL DEVICES INC<br>1500 N. KELLOGG DRIVE<br>ANAHEIM, CA 92807 | | | | |
| | 228403 | 09/06/2019 | Suppliers or vendors | $2,021.37 |
| | | | **SUBTOTAL** | $2,021.37 |
| ELEMENT FLEET CORPORATION<br>5924 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | | |
| | 225465 | 08/02/2019 | Suppliers or vendors | $124.88 |
| | | | **SUBTOTAL** | $124.88 |
| ELIZABETH REYNOLDS CARR<br>CO-TRUSTEE<br>195 CARR LANE<br>RICHMOND, KY 40475 | | | | |
| | 227445 | 08/23/2019 | Other - Royalty | $117.66 |
| | 229962 | 09/26/2019 | Other - Royalty | $133.75 |
| | | | **SUBTOTAL** | $251.41 |
| ELLEN G. TAYLOR<br>24586 HARBOUR VIEW DR.<br>PONTE VEDRA BEACH, FL 32082 | | | | |
| | 229960 | 09/26/2019 | Other - Royalty | $184.24 |
| | | | **SUBTOTAL** | $184.24 |
| ELLER & ASSOCIATES, INC.<br>6335 MITCH HAVEN DRIVE<br>BETHEL PARK, PA 15102 | | | | |
| | 225988 | 08/13/2019 | Suppliers or vendors | $1,063.80 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ELLER & ASSOCIATES, INC.<br>6335 MITCH HAVEN DRIVE<br>BETHEL PARK, PA 15102 | 225989 | 08/13/2019 | Suppliers or vendors | $8,516.15 |
| | 225990 | 08/13/2019 | Suppliers or vendors | $350.00 |
| | 230931 | 10/11/2019 | Suppliers or vendors | $21,200.10 |
| | | | **SUBTOTAL** | $31,130.05 |
| ELM GROVE DODGE INC<br>2538 NATIONAL ROAD<br>WHEELING, WV 26003 | 225356 | 08/02/2019 | Suppliers or vendors | $6,293.78 |
| | 225357 | 08/02/2019 | Suppliers or vendors | $673.03 |
| | 226650 | 08/19/2019 | Suppliers or vendors | $1,117.78 |
| | 228273 | 09/06/2019 | Suppliers or vendors | $1,259.76 |
| | 229275 | 09/20/2019 | Suppliers or vendors | $5,158.44 |
| | 229276 | 09/20/2019 | Suppliers or vendors | $105.84 |
| | 230899 | 10/11/2019 | Suppliers or vendors | $649.00 |
| | 230900 | 10/11/2019 | Suppliers or vendors | $6,145.55 |
| | | | **SUBTOTAL** | $21,403.18 |
| EMERY TELCOM<br>PO BOX 629<br>ORANGEVILLE, UT 84537 | 227345 | 08/23/2019 | Other - Utilities | $885.79 |
| | Credit Card | 08/27/2019 | Other - Utilities | $1,266.69 |
| | Credit Card | 09/19/2019 | Other - Utilities | $1,271.77 |
| | 229942 | 09/26/2019 | Other - Utilities | $885.79 |
| | Credit Card | 10/18/2019 | Other - Utilities | $1,273.35 |
| | | | **SUBTOTAL** | $5,583.39 |
| EMORY ROTHENBUHLER & SONS, INC.<br>47126 SUNFISH CREEK RD.<br>BEALLSVILLE, OH 43716 | 226614 | 08/19/2019 | Services | $4,447.78 |
| | 227288 | 08/23/2019 | Services | $6,453.02 |
| | 227289 | 08/23/2019 | Services | $12,984.70 |
| | 230332 | 10/04/2019 | Services | $3,074.80 |
| | 230446 | 10/07/2019 | Services | $9,256.11 |
| | 230790 | 10/09/2019 | Services | $2,142.00 |
| | 231494 | 10/16/2019 | Services | $5,845.00 |
| | | | **SUBTOTAL** | $44,203.41 |
| EMORY ROTHENBUHLER & SONS, LTD<br>47126 SUNFISH CREEK ROAD<br>BEALLSVILLE, OH 43716 | 226677 | 08/19/2019 | Suppliers or vendors | $333,217.59 |
| | 230512 | 10/07/2019 | Suppliers or vendors | $579,650.40 |
| | | | **SUBTOTAL** | $912,867.99 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ENCINA EQUIPMENT FINANCE SPV LLC 83 WOOSTER HEIGHTS ROAD SUITE 125 DANBURY, CT 06810 | ACH | 08/01/2019 | Suppliers or vendors | $367,032.35 |
| | ACH | 09/03/2019 | Suppliers or vendors | $367,032.35 |
| | ACH | 10/02/2019 | Suppliers or vendors | $367,032.35 |
| | | | SUBTOTAL | $1,101,097.05 |
| ENVIRO TECHNOLOGIES INC 544 GREENTREE ROAD KITTANNING, PA 16201 | 226016 | 08/13/2019 | Suppliers or vendors | $4,763.90 |
| | 227350 | 08/23/2019 | Suppliers or vendors | $396.30 |
| | 227351 | 08/23/2019 | Suppliers or vendors | $2,449.05 |
| | 229340 | 09/20/2019 | Suppliers or vendors | $1,352.00 |
| | | | SUBTOTAL | $8,961.25 |
| ENVIRONMENTAL SYSTEMS RESEARCH INST PO BOX 741076 LOS ANGELES, CA 90074-1076 | 228370 | 09/06/2019 | Suppliers or vendors | $1,500.00 |
| | | | SUBTOTAL | $1,500.00 |
| ENVIROSERVE INC. PO BOX 413070 SALT LAKE CITY, UT 84141-3070 | 228525 | 09/06/2019 | Suppliers or vendors | $3,026.25 |
| | | | SUBTOTAL | $3,026.25 |
| ENVIRSYS LLC 8843 S IRIS CT LITTLETON, CO 80128 | ACH | 08/30/2019 | Services | $2,150.00 |
| | | | SUBTOTAL | $2,150.00 |
| ERNST & YOUNG PITTSBURGH NATNL BANK PO BOX 640382 PITTSBURGH, PA 15264-0382 | ACH | 10/07/2019 | Suppliers or vendors | $400,000.00 |
| | ACH | 10/11/2019 | Suppliers or vendors | $221,321.00 |
| | | | SUBTOTAL | $621,321.00 |
| ESAB WELDING & CUTTING PRODUCTS PO BOX 417540 BOSTON, MA 02241-7540 | 226544 | 08/13/2019 | Suppliers or vendors | $7,139.49 |
| | | | SUBTOTAL | $7,139.49 |
| EVA LOU YOHO AND WILLIAM J YOHO 691 FLAGGY MEADOW ROAD MANNINGTON, WV 26582 | 229724 | 09/20/2019 | Suppliers or vendors | $135,000.00 |
| | | | SUBTOTAL | $135,000.00 |
| EVANSVILLE BOLT & NUT 1701 EAST COLUMBIA STREET EVANSVILLE, IN 47711 | 226926 | 08/19/2019 | Suppliers or vendors | $3,200.43 |
| | | | SUBTOTAL | $3,200.43 |

Page 75 of 257

Debtor Name: Murray Energy Corporation                                         Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EVAPAR<br>9000 N. KENTUCKY AVE<br>EVANSVILLE, IN 47725-1396 | ACH | 09/13/2019 | Suppliers or vendors | $1,053.85 |
| | | | **SUBTOTAL** | $1,053.85 |
| EVELYN P BANE<br>11549 FORK RIDGE ROAD<br>GLEN EASTON, WV 26039 | 229580 | 09/20/2019 | Other - Royalty | $130.38 |
| | | | **SUBTOTAL** | $130.38 |
| EVERETT E HIGGINS<br>PO BOX 9<br>SMITHFIELD, WV 26437 | 228547 | 09/06/2019 | Suppliers or vendors | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |
| EVOLUTION AUTOMATION INC<br>660 COCHRAN MILL ROAD<br>JEFFERSON HILLS, PA 15025 | 228143 | 08/28/2019 | Suppliers or vendors | $17,793.63 |
| | | | **SUBTOTAL** | $17,793.63 |
| FABIAN VANCOTT<br>215 SOUTH STATE STREET SUITE 1200<br>SALT LAKE CITY, UT 84111-2323 | ACH | 10/25/2019 | Services | $52,462.19 |
| | | | **SUBTOTAL** | $52,462.19 |
| FABICK MINING INC DBA<br>FABICK MINING UNDERGROUND<br>PO BOX 952121<br>ST LOUIS, MO 63195-2121 | 228133 | 08/28/2019 | Suppliers or vendors | $20,296.46 |
| | | | **SUBTOTAL** | $20,296.46 |
| FAIRMONT LODGING LLC<br>HOLIDAY INN EXPRESS & SUITES<br>2256 LANDING LANE<br>FAIRMONT, WV 26554 | 225466 | 08/02/2019 | Services | $142.60 |
| | 227640 | 08/23/2019 | Services | $330.00 |
| | 231254 | 10/11/2019 | Services | $908.60 |
| | | | **SUBTOTAL** | $1,381.20 |
| FAIRMONT STATE UNIVERSITY<br>1201 LOCUST AVE<br>FAIRMONT, WV 26554 | 226757 | 08/19/2019 | Suppliers or vendors | $2,100.00 |
| | | | **SUBTOTAL** | $2,100.00 |
| FALLOWFIELD TWP. TAX COLLECTOR<br>9 MEMORIAL DRIVE<br>CHARLEROI, PA 15022 | 226697 | 08/19/2019 | Other - Regulatory/Tax | $132.73 |
| | | | **SUBTOTAL** | $132.73 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FARNHAM & PFILE COMPANY INC<br>1200 MARONDA WAY STE 403B<br>MONESSEN, PA 15062-1079 | 226188 | 08/13/2019 | Suppliers or vendors | $2,555.16 |
| | 228461 | 09/06/2019 | Suppliers or vendors | $7,394.11 |
| | 229577 | 09/20/2019 | Suppliers or vendors | $2,645.16 |
| | 230692 | 10/07/2019 | Suppliers or vendors | $7,394.11 |
| | | | **SUBTOTAL** | $19,988.54 |
| FASTFOX COURIER SERVICE<br>PO BOX 61<br>MARION, IL 62959 | 226723 | 08/19/2019 | Services | $12,350.00 |
| | 229429 | 09/20/2019 | Services | $2,395.00 |
| | | | **SUBTOTAL** | $14,745.00 |
| FAUPEL FAMILY TRUST<br>PO BOX 22319<br>LEXINGTON, KY 40522 | 227440 | 08/23/2019 | Other - Royalty | $452.21 |
| | 229956 | 09/26/2019 | Other - Royalty | $483.35 |
| | | | **SUBTOTAL** | $935.56 |
| FAYE E BROWN<br>41400 MT. HOREB RD.<br>BETHESDA, OH 43719 | 228501 | 09/06/2019 | Suppliers or vendors | $3,000.00 |
| | | | **SUBTOTAL** | $3,000.00 |
| FAYETTE PARTS SERVICE - NAPA<br>PO BOX 645174<br>PITTSBURGH, PA 15264-5174 | ACH | 08/30/2019 | Suppliers or vendors | $2,588.67 |
| | ACH | 09/13/2019 | Suppliers or vendors | $858.99 |
| | | | **SUBTOTAL** | $3,447.66 |
| FE GENERATION CORP<br>PO BOX 3687<br>AKRON, OH 44309-3687 | 229714 | 09/20/2019 | Suppliers or vendors | $10,000.00 |
| | 231269 | 10/11/2019 | Suppliers or vendors | $10,000.00 |
| | Wire | 10/28/2019 | Suppliers or vendors | $40,000.00 |
| | | | **SUBTOTAL** | $60,000.00 |
| FEDEX CUSTOM CRITICAL<br>PO BOX 645135<br>PITTSBIRGH, PA 15264-5135 | 226766 | 08/19/2019 | Services | $2,179.74 |
| | | | **SUBTOTAL** | $2,179.74 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FEDEX FREIGHT WEST<br>PO BOX 10306<br>PALATINE, IL 60055-0306 | 225370 | 08/02/2019 | Services | $208.15 |
| | 226018 | 08/13/2019 | Services | $1,458.43 |
| | 226678 | 08/19/2019 | Services | $1,450.42 |
| | 227353 | 08/23/2019 | Services | $207.98 |
| | 228297 | 09/06/2019 | Services | $1,017.28 |
| | 229342 | 09/20/2019 | Services | $690.39 |
| | 230513 | 10/07/2019 | Services | $669.67 |
| | 230966 | 10/11/2019 | Services | $1,108.58 |
| | | | SUBTOTAL | $6,810.90 |
| FEDEX FREIGHT<br>PO BOX 223125<br>PITTSBURGH, PA 15251-2125 | 225402 | 08/02/2019 | Services | $579.72 |
| | 225403 | 08/02/2019 | Services | $199.48 |
| | 228363 | 09/06/2019 | Services | $207.98 |
| | 230564 | 10/07/2019 | Services | $319.59 |
| | | | SUBTOTAL | $1,306.77 |
| FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | 225401 | 08/02/2019 | Services | $3,859.62 |
| | 226081 | 08/13/2019 | Services | $113.12 |
| | 226082 | 08/13/2019 | Services | $2,024.43 |
| | 227415 | 08/23/2019 | Services | $5,176.05 |
| | 228358 | 09/06/2019 | Services | $30.60 |
| | 228359 | 09/06/2019 | Services | $950.14 |
| | 228360 | 09/06/2019 | Services | $3,000.87 |
| | 229425 | 09/20/2019 | Services | $348.77 |
| | 229426 | 09/20/2019 | Services | $5,194.29 |
| | 230562 | 10/07/2019 | Services | $200.57 |
| | 230563 | 10/07/2019 | Services | $6,501.11 |
| | 231035 | 10/11/2019 | Services | $172.03 |
| | 231036 | 10/11/2019 | Services | $3,190.71 |
| | | | SUBTOTAL | $30,762.31 |
| FEIRICH MAGER GREEN RYAN<br>2001 WEST MAIN ST<br>PO BOX 1570<br>CARBONDALE, IL 62903-1570 | 225993 | 08/13/2019 | Services | $3,212.01 |
| | 229306 | 09/20/2019 | Services | $1,612.60 |
| | | | SUBTOTAL | $4,824.61 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FEMCO HOLDINGS LLC<br>FEMCO MACHINE<br>1000 GAMMA DRIVE, SUITE 600<br>PITTSBURGH, PA 15238 | 227206 | 08/19/2019 | Suppliers or vendors | $3,415.04 |
| | | | **SUBTOTAL** | $3,415.04 |
| FENNER DUNLOP AMERICAS<br>PO BOX 347625<br>PITTSBURGH, PA 15251-4625 | 226974 | 08/19/2019 | Suppliers or vendors | $8,715.14 |
| | 226975 | 08/19/2019 | Suppliers or vendors | $25,498.50 |
| | 226976 | 08/19/2019 | Suppliers or vendors | $44,799.78 |
| | 226977 | 08/19/2019 | Suppliers or vendors | $51,552.99 |
| | 227913 | 08/28/2019 | Suppliers or vendors | $13,297.35 |
| | 227914 | 08/28/2019 | Suppliers or vendors | $20,177.94 |
| | 228850 | 09/06/2019 | Suppliers or vendors | $15,383.58 |
| | 231511 | 10/16/2019 | Suppliers or vendors | $21,960.03 |
| | | | **SUBTOTAL** | $201,385.31 |
| FIFTH THIRD  MCCF | ACH | 08/20/2019 | Services | $2,562.31 |
| | ACH | 09/20/2019 | Services | $2,562.31 |
| | | | **SUBTOTAL** | $5,124.62 |
| FILTER SERVICE AND TESTING CORP<br>PO BOX 1466<br>PRICE, UT 84501 | 229136 | 09/13/2019 | Suppliers or vendors | $38,748.37 |
| | | | **SUBTOTAL** | $38,748.37 |
| FIRST ENERGY SOLUTIONS<br>CORPORATION<br>PO BOX 3622<br>AKRON, OH 44309 | ACH | 08/15/2019 | Other - Utilities | $11,401,875.12 |
| | | | **SUBTOTAL** | $11,401,875.12 |
| FKC-LAKESHORE<br>1695 ALLEN ROAD<br>PO BOX 6690<br>EVANSVILLE, IN 47719 | 226486 | 08/13/2019 | Suppliers or vendors | $234,950.20 |
| | 228860 | 09/06/2019 | Suppliers or vendors | $117,475.10 |
| | 230369 | 10/04/2019 | Suppliers or vendors | $11,898.99 |
| | 230370 | 10/04/2019 | Suppliers or vendors | $8,250.00 |
| | 230371 | 10/04/2019 | Suppliers or vendors | $44.00 |
| | 230372 | 10/04/2019 | Suppliers or vendors | $21,592.56 |
| | 230373 | 10/04/2019 | Suppliers or vendors | $139,697.50 |
| | 231406 | 10/11/2019 | Suppliers or vendors | $3,966.33 |
| | 231407 | 10/11/2019 | Suppliers or vendors | $357,399.82 |
| | | | **SUBTOTAL** | $895,274.50 |

Debtor Name: Murray Energy Corporation                                        Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FLAHERTY SENSABAUGH BONASSO PLLC<br>PO BOX 3843<br>CHARLESTON, WV 25338 | 226204 | 08/13/2019 | Services | $1,035.50 |
| | 229628 | 09/20/2019 | Services | $74.33 |
| | ACH | 10/25/2019 | Services | $7,905.88 |
| | | | **SUBTOTAL** | $9,015.71 |
| FLORIAN TURNER BENSON<br>1998 BELLE AVENUE<br>SAN CARLOS, CA 94070 | 227468 | 08/23/2019 | Other - Royalty | $160.68 |
| | | | **SUBTOTAL** | $160.68 |
| FLSMIDTH INC -<br>CHARLESTON OPERATIONS<br>16002 WINFIELD ROAD<br>FRAZIERS BOTTOM, WV 25082 | ACH | 09/13/2019 | Suppliers or vendors | $180,866.23 |
| | | | **SUBTOTAL** | $180,866.23 |
| FLSMIDTH INC<br>DEPT. 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | 227040 | 08/19/2019 | Suppliers or vendors | $3,289.98 |
| | 227962 | 08/28/2019 | Suppliers or vendors | $45,520.00 |
| | 228894 | 09/06/2019 | Suppliers or vendors | $2,326.61 |
| | 228895 | 09/06/2019 | Suppliers or vendors | $45,000.00 |
| | 228896 | 09/06/2019 | Suppliers or vendors | $364.58 |
| | 228897 | 09/06/2019 | Suppliers or vendors | $100,988.82 |
| | 231646 | 10/18/2019 | Suppliers or vendors | $2,720.64 |
| | | | **SUBTOTAL** | $200,210.63 |
| FLSMIDTH INC<br>TUCSON OPERATIONS DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | 227181 | 08/19/2019 | Suppliers or vendors | $6,938.64 |
| | | | **SUBTOTAL** | $6,938.64 |
| FLUID COMPONENT SERVICES<br>A DIVISION OF RG INDUSTRIES, INC.<br>PO BOX 62744<br>BALTIMORE, MD 21264 | 226942 | 08/19/2019 | Suppliers or vendors | $12,752.00 |
| | 226943 | 08/19/2019 | Suppliers or vendors | $3,772.00 |
| | 226944 | 08/19/2019 | Suppliers or vendors | $14,625.90 |
| | 227876 | 08/28/2019 | Suppliers or vendors | $391.00 |
| | 227877 | 08/28/2019 | Suppliers or vendors | $2,720.00 |
| | 228791 | 09/06/2019 | Suppliers or vendors | $1,174.00 |
| | | | **SUBTOTAL** | $35,434.90 |

Debtor Name: Murray Energy Corporation                                   Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FORESTRY SUPPLIERS, INC.<br>205 WEST RANKIN STREET<br>PO BOX 8397<br>JACKSON, MS 39284 | 228298 | 09/06/2019 | Suppliers or vendors | $720.30 |
| | | | **SUBTOTAL** | $720.30 |
| FORQUER CONTRACTING<br>PO BOX 123<br>PENTRESS, WV 26544-0123 | 225815 | 08/05/2019 | Suppliers or vendors | $69,300.00 |
| | 227169 | 08/19/2019 | Suppliers or vendors | $24,387.50 |
| | 227170 | 08/19/2019 | Suppliers or vendors | $11,288.75 |
| | 227171 | 08/19/2019 | Suppliers or vendors | $19,183.50 |
| | 228092 | 08/28/2019 | Suppliers or vendors | $1,000.00 |
| | 228093 | 08/28/2019 | Suppliers or vendors | $11,700.00 |
| | 228094 | 08/28/2019 | Suppliers or vendors | $47,766.00 |
| | 228095 | 08/28/2019 | Suppliers or vendors | $40,250.00 |
| | 229157 | 09/18/2019 | Suppliers or vendors | $47,469.00 |
| | 230047 | 09/27/2019 | Suppliers or vendors | $2,000.00 |
| | 230048 | 09/27/2019 | Suppliers or vendors | $22,991.00 |
| | 230049 | 09/27/2019 | Suppliers or vendors | $32,400.00 |
| | 230050 | 09/27/2019 | Suppliers or vendors | $42,175.00 |
| | 230422 | 10/04/2019 | Suppliers or vendors | $25,000.00 |
| | 230426 | 10/07/2019 | Suppliers or vendors | $40,816.00 |
| | 230427 | 10/07/2019 | Suppliers or vendors | $60,553.70 |
| | 231478 | 10/11/2019 | Suppliers or vendors | $77,750.00 |
| | | | **SUBTOTAL** | $576,030.45 |
| FORT MASON MACHINE COMPANY<br>P O BOX 729<br>MASONTOWN, PA 15461 | 227158 | 08/19/2019 | Suppliers or vendors | $3,250.00 |
| | 228998 | 09/06/2019 | Suppliers or vendors | $2,750.00 |
| | | | **SUBTOTAL** | $6,000.00 |
| FOURT INDUSTRIAL SUPPLIES INC<br>1761 W UNIVERSITY DR., STE 142<br>TEMPE, AZ 85281 | 228157 | 08/28/2019 | Suppliers or vendors | $5,000.00 |
| | | | **SUBTOTAL** | $5,000.00 |
| FP MAILING SOLUTIONS<br>FRANCOTYP-POSTALIA, INC.<br>P.O. BOX 157<br>BEDFORD PARK, IL 60499-0157 | ACH | 08/19/2019 | Suppliers or vendors | $81.00 |
| | | | **SUBTOTAL** | $81.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FRANCES ALKIRE<br>38461 SR 684<br>POMEROY, OH 45769 | 225855 | 08/05/2019 | Other - Royalty | $2.24 |
| | 229052 | 09/10/2019 | Other - Royalty | $2.52 |
| | | | **SUBTOTAL** | $4.76 |
| FRANCES GREEN SWINK<br>6615 SOUTH IRBY STREET<br>EFFINGHAM, SC 29541 | 227485 | 08/23/2019 | Other - Royalty | $162.41 |
| | 229997 | 09/26/2019 | Other - Royalty | $143.59 |
| | | | **SUBTOTAL** | $306.00 |
| FRANCES POSTLETWAIT<br>517 POGUE RUN RD<br>BURTON, WV 26562 | 225474 | 08/02/2019 | Suppliers or vendors | $16,370.00 |
| | | | **SUBTOTAL** | $16,370.00 |
| FRANCIS ENTERPRISES INC<br>PO BOX 2284<br>WESTOVER, WV 26502-2284 | 226988 | 08/19/2019 | Suppliers or vendors | $12,974.93 |
| | 226989 | 08/19/2019 | Suppliers or vendors | $363.83 |
| | 227925 | 08/28/2019 | Suppliers or vendors | $12,294.70 |
| | | | **SUBTOTAL** | $25,633.46 |
| FRANCO A PINACCHIO<br>125 RANDALL AVE.<br>FOLLANSBEE, WV 26037 | 229851 | 09/23/2019 | Suppliers or vendors | $71,250.00 |
| | | | **SUBTOTAL** | $71,250.00 |
| FRANK H. FERREL<br>DBA SOCRATES SOLUTIONS<br>57460 PINCH RUN ROAD<br>BELLAIRE, OH 43906 | 225439 | 08/02/2019 | Suppliers or vendors | $4,260.00 |
| | 226169 | 08/13/2019 | Suppliers or vendors | $2,240.00 |
| | 228434 | 09/06/2019 | Suppliers or vendors | $2,690.00 |
| | 229550 | 09/20/2019 | Suppliers or vendors | $1,120.00 |
| | 229551 | 09/20/2019 | Suppliers or vendors | $2,130.00 |
| | 230673 | 10/07/2019 | Suppliers or vendors | $2,130.00 |
| | 230674 | 10/07/2019 | Suppliers or vendors | $3,810.00 |
| | 231148 | 10/11/2019 | Suppliers or vendors | $1,570.00 |
| | 231149 | 10/11/2019 | Suppliers or vendors | $1,680.00 |
| | | | **SUBTOTAL** | $21,630.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FRANK RAMOS<br>414 PARKWAY AVE.<br>MONESSEN, PA 15062 | 226821 | 08/19/2019 | Services | $1,080.00 |
| | 228494 | 09/06/2019 | Services | $1,680.00 |
| | 229642 | 09/20/2019 | Services | $810.00 |
| | 230717 | 10/07/2019 | Services | $2,250.00 |
| | 231222 | 10/11/2019 | Services | $1,350.00 |
| | | | **SUBTOTAL** | $7,170.00 |
| FRANKES WOOD PRODUCTS INC<br>825 COLLINS AVE.<br>MARYSVILLE, OH 43040 | 227201 | 08/19/2019 | Suppliers or vendors | $3,071.68 |
| | 231582 | 10/17/2019 | Suppliers or vendors | $2,504.68 |
| | | | **SUBTOTAL** | $5,576.36 |
| FRANKLIN COUNTY TITLE CO INC.<br>106 WEST MAIN STREET, PO BOX 577<br>BENTON, IL 62812 | 230769 | 10/07/2019 | Suppliers or vendors | $1,353.00 |
| | | | **SUBTOTAL** | $1,353.00 |
| FREEPORT GAS COAL COMPANY<br>TRUST<br>5301 GRANT AVE, SUITE 100<br>CLEVELAND, OH 44125 | 229609 | 09/20/2019 | Other - Royalty | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| FREEPORT TERMINALS INC<br>PO BOX 29<br>BUTLER, PA 16003-0029 | 225445 | 08/02/2019 | Suppliers or vendors | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |
| FREEPORT TOWNSHIP COLLECTOR<br>860 GOLDEN OAKS ROAD<br>NEW FREEPORT, PA 15352 | 229639 | 09/20/2019 | Other - Regulatory/Tax | $51,109.63 |
| | | | **SUBTOTAL** | $51,109.63 |
| FREMER RECLAMATION, INC.<br>1915 FERMANTOWN RD<br>BROCKWAY, PA 15824 | 230913 | 10/11/2019 | Suppliers or vendors | $39,500.00 |
| | | | **SUBTOTAL** | $39,500.00 |
| FREY LUMBER & PALLET CORP<br>2883 MORGANTOWN RD<br>SMITHFIELD, PA 15478 | 227160 | 08/19/2019 | Suppliers or vendors | $7,261.50 |
| | 227161 | 08/19/2019 | Suppliers or vendors | $11,025.00 |
| | 227162 | 08/19/2019 | Suppliers or vendors | $18,512.40 |
| | 231621 | 10/18/2019 | Suppliers or vendors | $25,745.84 |
| | | | **SUBTOTAL** | $62,544.74 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FRITZ-RUMER-COOKE CO INC<br>PO BOX 07884<br>COLUMBUS, OH 43207 | 227146 | 08/19/2019 | Suppliers or vendors | $10,373.39 |
| | 228067 | 08/28/2019 | Suppliers or vendors | $1,643.50 |
| | 230072 | 10/02/2019 | Suppliers or vendors | $89,593.50 |
| | | | **SUBTOTAL** | $101,610.39 |
| FRONTIER COMMUNICATIONS<br>ATTN: SPB<br>PO BOX 639406<br>CINCINNATI, OH 45263-9406 | 231268 | 10/11/2019 | Other - Utilities | $8,990.00 |
| | | | **SUBTOTAL** | $8,990.00 |
| FRONTIER WEST VIRGINIA<br>ATTN:ACCESS BILLING<br>PO BOX 639459<br>CINCINNATI, OH 45263-9459 | 225444 | 08/02/2019 | Other - Utilities | $239.62 |
| | 228470 | 09/06/2019 | Other - Utilities | $1,150.28 |
| | 230187 | 10/03/2019 | Other - Utilities | $1,150.28 |
| | | | **SUBTOTAL** | $2,540.18 |
| FRONTIER<br>PO BOX 20550<br>ROCHESTER, NY 14602-0550 | Credit Card | 09/19/2019 | Other - Utilities | $138.98 |
| | | | **SUBTOTAL** | $138.98 |
| FRONTIER<br>PO BOX 740407<br>CINCINNATI, OH 45274-0407 | 227597 | 08/23/2019 | Other - Utilities | $29,647.39 |
| | 227598 | 08/23/2019 | Other - Utilities | $1,574.22 |
| | Credit Card | 08/27/2019 | Other - Utilities | $1,292.41 |
| | Credit Card | 08/28/2019 | Other - Utilities | $2,354.57 |
| | 228497 | 09/06/2019 | Other - Utilities | $1,609.47 |
| | Credit Card | 09/19/2019 | Other - Utilities | $4,792.79 |
| | 231225 | 10/11/2019 | Other - Utilities | $26,823.57 |
| | 231226 | 10/11/2019 | Other - Utilities | $1,574.22 |
| | Credit Card | 10/18/2019 | Other - Utilities | $3,294.43 |
| | | | **SUBTOTAL** | $72,963.07 |
| FROST BROWN TODD, LLC<br>PO BOX 5716<br>CINCINNATI, OH 42501-5716 | 229280 | 09/20/2019 | Services | $22,404.00 |
| | 230481 | 10/07/2019 | Services | $32,463.50 |
| | 230904 | 10/11/2019 | Services | $7,383.00 |
| | | | **SUBTOTAL** | $62,250.50 |
| FUCHS LUBRICANTS CO.<br>PO BOX 71735<br>CHICAGO, IL 60694-1735 | 226617 | 08/19/2019 | Suppliers or vendors | $4,769.62 |
| | 226857 | 08/19/2019 | Suppliers or vendors | $72,475.10 |
| | 226858 | 08/19/2019 | Suppliers or vendors | $71,349.48 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FUCHS LUBRICANTS CO.<br>PO BOX 71735<br>CHICAGO, IL 60694-1735 | | | | |
| | 226859 | 08/19/2019 | Suppliers or vendors | $2,412.00 |
| | 226860 | 08/19/2019 | Suppliers or vendors | $15,471.68 |
| | 226861 | 08/19/2019 | Suppliers or vendors | $23,324.50 |
| | 226862 | 08/19/2019 | Suppliers or vendors | $2,184.00 |
| | 226863 | 08/19/2019 | Suppliers or vendors | $30,004.87 |
| | 226864 | 08/19/2019 | Suppliers or vendors | $48,726.62 |
| | 226865 | 08/19/2019 | Suppliers or vendors | $623.84 |
| | 227767 | 08/28/2019 | Suppliers or vendors | $54,194.76 |
| | 227768 | 08/28/2019 | Suppliers or vendors | $103,306.95 |
| | 227769 | 08/28/2019 | Suppliers or vendors | $2,873.52 |
| | 227770 | 08/28/2019 | Suppliers or vendors | $16,186.80 |
| | 227771 | 08/28/2019 | Suppliers or vendors | $17,489.10 |
| | 227772 | 08/28/2019 | Suppliers or vendors | $1,092.00 |
| | 227773 | 08/28/2019 | Suppliers or vendors | $530.75 |
| | 227774 | 08/28/2019 | Suppliers or vendors | $31,754.54 |
| | 227775 | 08/28/2019 | Suppliers or vendors | $20,824.50 |
| | 227776 | 08/28/2019 | Suppliers or vendors | $1,597.20 |
| | 229860 | 09/25/2019 | Suppliers or vendors | $3,210.90 |
| | 229861 | 09/25/2019 | Suppliers or vendors | $133,708.02 |
| | 229862 | 09/25/2019 | Suppliers or vendors | $241,487.32 |
| | 229863 | 09/25/2019 | Suppliers or vendors | $119,097.20 |
| | 229864 | 09/25/2019 | Suppliers or vendors | $128,450.29 |
| | 229865 | 09/25/2019 | Suppliers or vendors | $95,803.56 |
| | 229866 | 09/25/2019 | Suppliers or vendors | $4,594.80 |
| | 229867 | 09/25/2019 | Suppliers or vendors | $5,460.00 |
| | 229868 | 09/25/2019 | Suppliers or vendors | $135,922.45 |
| | 229869 | 09/25/2019 | Suppliers or vendors | $128,588.93 |
| | 229870 | 09/25/2019 | Suppliers or vendors | $1,032.10 |
| | 229871 | 09/25/2019 | Suppliers or vendors | $3,276.35 |
| | 229872 | 09/25/2019 | Suppliers or vendors | $10,167.90 |
| | 229873 | 09/25/2019 | Suppliers or vendors | $4,048.20 |
| | 231355 | 10/11/2019 | Suppliers or vendors | $3,502.80 |
| | 231356 | 10/11/2019 | Suppliers or vendors | $100,568.86 |
| | 231357 | 10/11/2019 | Suppliers or vendors | $46,433.40 |
| | 231358 | 10/11/2019 | Suppliers or vendors | $64,661.70 |
| | 231359 | 10/11/2019 | Suppliers or vendors | $44,700.00 |
| | 231360 | 10/11/2019 | Suppliers or vendors | $50,239.14 |
| | 231361 | 10/11/2019 | Suppliers or vendors | $441.00 |
| | 231362 | 10/11/2019 | Suppliers or vendors | $69,037.28 |
| | 231363 | 10/11/2019 | Suppliers or vendors | $23,291.48 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FUCHS LUBRICANTS CO. PO BOX 71735 CHICAGO, IL 60694-1735 | 231364 | 10/11/2019 | Suppliers or vendors | $18,117.90 |
| | 231658 | 10/22/2019 | Suppliers or vendors | $66.68 |
| | 231659 | 10/22/2019 | Suppliers or vendors | $14,928.20 |
| | 231660 | 10/22/2019 | Suppliers or vendors | $123,079.80 |
| | 231661 | 10/22/2019 | Suppliers or vendors | $4,527.50 |
| | 231662 | 10/22/2019 | Suppliers or vendors | $24,913.23 |
| | 231663 | 10/22/2019 | Suppliers or vendors | $11,659.02 |
| | 231664 | 10/22/2019 | Suppliers or vendors | $2,210.20 |
| | 231665 | 10/22/2019 | Suppliers or vendors | $39,513.36 |
| | 231666 | 10/22/2019 | Suppliers or vendors | $81,246.49 |
| | 231667 | 10/22/2019 | Suppliers or vendors | $1,740.00 |
| | 231668 | 10/22/2019 | Suppliers or vendors | $1,038.40 |
| | | | **SUBTOTAL** | $2,261,956.29 |
| FUTURE FUND BOARD OF GUARDIANS 46226 NATIONAL ROAD ST.CLAIRSVILLE, OH 43950 | ACH | 09/09/2019 | Suppliers or vendors | $22,782.50 |
| | | | **SUBTOTAL** | $22,782.50 |
| FYDA FREIGHTLINER PITTSBURGH INC 20 FYDA DRIVE CANNONSBURG, PA 15317 | 226803 | 08/19/2019 | Suppliers or vendors | $212.48 |
| | 230693 | 10/07/2019 | Suppliers or vendors | $46.55 |
| | | | **SUBTOTAL** | $259.03 |
| GAI CONSULTANTS INC 385 E WATERFRONT DRIVE PITTSBURGH, PA 15120 | 225424 | 08/02/2019 | Services | $3,945.00 |
| | 227522 | 08/23/2019 | Services | $325.00 |
| | | | **SUBTOTAL** | $4,270.00 |
| GALLO EQUIPMENT COMPANY 11835 SOUTH AVENUE O CHICAGO, IL 60617 | 225682 | 08/05/2019 | Suppliers or vendors | $13,000.00 |
| | 225683 | 08/05/2019 | Suppliers or vendors | $1,064.84 |
| | | | **SUBTOTAL** | $14,064.84 |
| GARRETT AND AMY O'NEIL BERRY, KESSLER,CRUTCHFIELD,TAYLOR,G 9860 FORK RIDGE ROAD GLEN EASTON, WV 26039 | 228172 | 08/30/2019 | Suppliers or vendors | $212,500.00 |
| | | | **SUBTOTAL** | $212,500.00 |
| GARY FASSLER DECKHAND MANUAL PO BOX 343 TITUSVILLE, NJ 08560-1824 | 227607 | 08/23/2019 | Suppliers or vendors | $437.00 |
| | | | **SUBTOTAL** | $437.00 |

Debtor Name: Murray Energy Corporation                                        Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GATES SUPPLY COMPANY<br>363 RAGLAND RD<br>BECKLEY, WV 25801 | 228982 | 09/06/2019 | Suppliers or vendors | $27.15 |
| | 231572 | 10/17/2019 | Suppliers or vendors | $676.24 |
| | 231618 | 10/18/2019 | Suppliers or vendors | $513.91 |
| | | | **SUBTOTAL** | $1,217.30 |
| GAYDOS & TURNER PLLC<br>PO BOX 585<br>KINGWOOD, WV 26537 | 226267 | 08/13/2019 | Services | $1,175.00 |
| | 231263 | 10/11/2019 | Services | $9,306.36 |
| | ACH | 10/25/2019 | Services | $6,103.00 |
| | | | **SUBTOTAL** | $16,584.36 |
| GEMINI VALVE SALES & SERVICE<br>2 OTTER COURT<br>RAYMOND, NH 03077 | 228544 | 09/06/2019 | Suppliers or vendors | $729.39 |
| | | | **SUBTOTAL** | $729.39 |
| GENCO MINE SERVICE<br>PO BOX 581<br>HUNTINGTON, UT 84528-1002 | 226487 | 08/13/2019 | Suppliers or vendors | $1,524.63 |
| | 226990 | 08/19/2019 | Suppliers or vendors | $38,005.88 |
| | 227926 | 08/28/2019 | Suppliers or vendors | $11,056.57 |
| | | | **SUBTOTAL** | $50,587.08 |
| GENE JEFFERS<br>32076 WOODYARD ROAD<br>ALBANY, OH 45710 | 225869 | 08/05/2019 | Other - Royalty | $79.90 |
| | 229065 | 09/10/2019 | Other - Royalty | $77.07 |
| | 230581 | 10/07/2019 | Other - Royalty | $58.60 |
| | | | **SUBTOTAL** | $215.57 |
| GENERAL PRODUCTS & SUPPLY INC.<br>101 TECHNOLOGY LANE<br>EXPORT, PA 15632 | 228068 | 08/28/2019 | Suppliers or vendors | $316.76 |
| | 228069 | 08/28/2019 | Suppliers or vendors | $997.67 |
| | 228070 | 08/28/2019 | Suppliers or vendors | $4,448.48 |
| | 228983 | 09/06/2019 | Suppliers or vendors | $19,600.00 |
| | 228984 | 09/06/2019 | Suppliers or vendors | $11,356.50 |
| | | | **SUBTOTAL** | $36,719.41 |
| GENERAL TIRE SALES<br>465 NORTH 2ND AVENUE<br>MIDDLEPORT, OH 45760 | 231043 | 10/11/2019 | Suppliers or vendors | $882.70 |
| | | | **SUBTOTAL** | $882.70 |
| GEORGE E RECTOR<br>71382 SHARON ROAD<br>BRIDGEPORT, OH 43912 | 226251 | 08/13/2019 | Services | $3,593.48 |
| | 226836 | 08/19/2019 | Services | $3,595.80 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GEORGE E RECTOR<br>71382 SHARON ROAD<br>BRIDGEPORT, OH 43912 | 228526 | 09/06/2019 | Services | $1,577.72 |
| | 229692 | 09/20/2019 | Services | $2,962.16 |
| | 231249 | 10/11/2019 | Services | $1,568.44 |
| | | | **SUBTOTAL** | $13,297.60 |
| GEOSHACK OHIO LLC<br>PO BOX 224199<br>DALLAS, TX 75222-4199 | 229343 | 09/20/2019 | Suppliers or vendors | $16,209.99 |
| | | | **SUBTOTAL** | $16,209.99 |
| GERARD SPINNER<br>DBA E & G CONSTRUCTION<br>18067 DEER TRAIL<br>HILLSBORO, IL 62049 | 226227 | 08/13/2019 | Services | $13,980.00 |
| | 226823 | 08/19/2019 | Services | $13,995.00 |
| | 231227 | 10/11/2019 | Services | $34,170.00 |
| | 229649 | 10/24/2019 | Services | $27,960.00 |
| | | | **SUBTOTAL** | $90,105.00 |
| GILMAN KIRK<br>2125 ACKLEY PLACE<br>COLUMBUS, OH 43219 | 225876 | 08/05/2019 | Other - Royalty | $59.10 |
| | 229072 | 09/10/2019 | Other - Royalty | $57.43 |
| | 230588 | 10/07/2019 | Other - Royalty | $58.60 |
| | | | **SUBTOTAL** | $175.13 |
| GILMORE TOWNSHIP TAX COLLECTOR<br>119 MINNIEHILL RD<br>NEW FREEPORT, PA 15352 | 226192 | 08/13/2019 | Other - Regulatory/Tax | $54,729.60 |
| | 226193 | 08/13/2019 | Other - Regulatory/Tax | $130.45 |
| | | | **SUBTOTAL** | $54,860.05 |
| GILSON ENGINEERING SALES, INC.<br>535 ROCHESTER ROAD<br>PITTSBURGH, PA 15237-8099 | 231470 | 10/11/2019 | Suppliers or vendors | $5,959.62 |
| | 231471 | 10/11/2019 | Suppliers or vendors | $32,513.72 |
| | 231472 | 10/11/2019 | Suppliers or vendors | $1,187.75 |
| | | | **SUBTOTAL** | $39,661.09 |
| GL SERVICES<br>2727 BRANDONVILLE PIKE<br>TERA ALTA, WV 26764 | 226597 | 08/13/2019 | Services | $48,500.00 |
| | 226598 | 08/13/2019 | Services | $360,029.90 |
| | 228162 | 08/28/2019 | Services | $53,843.24 |
| | 229043 | 09/06/2019 | Services | $333,427.16 |
| | | | **SUBTOTAL** | $795,800.30 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GLAS TRUST COMPANY LLC<br>230 PARK AVENUE-SUITE 1000<br>NEW YORK, NY 10169 | ACH | 07/31/2019 | Secured Debt | $153,452.25 |
|  | ACH | 08/30/2019 | Secured Debt | $44,159,427.87 |
|  |  |  | **SUBTOTAL** | $44,312,880.12 |
| GLOBAL MINE SERVICE, INC.<br>PO BOX 188<br>FAYETTE CITY, PA 15438-0188 | 225684 | 08/05/2019 | Suppliers or vendors | $82,273.09 |
|  | 225685 | 08/05/2019 | Suppliers or vendors | $59,760.35 |
|  | 225686 | 08/05/2019 | Suppliers or vendors | $65,840.16 |
|  | 225687 | 08/05/2019 | Suppliers or vendors | $132,874.81 |
|  | 225688 | 08/05/2019 | Suppliers or vendors | $2,260.66 |
|  | 225689 | 08/05/2019 | Suppliers or vendors | $28,848.02 |
|  | 225690 | 08/05/2019 | Suppliers or vendors | $22,504.28 |
|  | 226019 | 08/13/2019 | Suppliers or vendors | $2,510.00 |
|  | 226488 | 08/13/2019 | Suppliers or vendors | $13,501.87 |
|  | 226489 | 08/13/2019 | Suppliers or vendors | $2,767.48 |
|  | 226490 | 08/13/2019 | Suppliers or vendors | $75,883.44 |
|  | 226491 | 08/13/2019 | Suppliers or vendors | $49,141.86 |
|  | 226492 | 08/13/2019 | Suppliers or vendors | $8,861.54 |
|  | 226493 | 08/13/2019 | Suppliers or vendors | $19,065.74 |
|  | 226991 | 08/19/2019 | Suppliers or vendors | $5,543.68 |
|  | 226992 | 08/19/2019 | Suppliers or vendors | $72,301.31 |
|  | 226993 | 08/19/2019 | Suppliers or vendors | $65,634.60 |
|  | 226994 | 08/19/2019 | Suppliers or vendors | $4,900.00 |
|  | 226995 | 08/19/2019 | Suppliers or vendors | $3,386.86 |
|  | 226996 | 08/19/2019 | Suppliers or vendors | $18,212.32 |
|  | 227927 | 08/28/2019 | Suppliers or vendors | $10,452.45 |
|  | 227928 | 08/28/2019 | Suppliers or vendors | $20,051.57 |
|  | 227929 | 08/28/2019 | Suppliers or vendors | $216,474.12 |
|  | 227930 | 08/28/2019 | Suppliers or vendors | $13,231.48 |
|  | 227931 | 08/28/2019 | Suppliers or vendors | $22,380.02 |
|  | 227932 | 08/28/2019 | Suppliers or vendors | $21,899.16 |
|  | 227933 | 08/28/2019 | Suppliers or vendors | $9,870.00 |
|  | 228861 | 09/06/2019 | Suppliers or vendors | $95,665.10 |
|  | 228862 | 09/06/2019 | Suppliers or vendors | $82,730.86 |
|  | 228863 | 09/06/2019 | Suppliers or vendors | $9,444.29 |
|  | 228864 | 09/06/2019 | Suppliers or vendors | $56,231.48 |
|  | 228865 | 09/06/2019 | Suppliers or vendors | $56,040.16 |
|  | 228866 | 09/06/2019 | Suppliers or vendors | $8,850.00 |
|  | 228867 | 09/06/2019 | Suppliers or vendors | $8,220.00 |
|  | 228868 | 09/06/2019 | Suppliers or vendors | $33,638.19 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GLOBAL MINE SERVICE, INC.<br>PO BOX 188<br>FAYETTE CITY, PA 15438-0188 | 228869 | 09/06/2019 | Suppliers or vendors | $7,091.01 |
| | 229906 | 09/26/2019 | Suppliers or vendors | $4,581.45 |
| | 229907 | 09/26/2019 | Suppliers or vendors | $19,009.91 |
| | 230514 | 10/07/2019 | Suppliers or vendors | $4,484.87 |
| | 230824 | 10/10/2019 | Suppliers or vendors | $4,470.00 |
| | 231490 | 10/14/2019 | Suppliers or vendors | $1,420.00 |
| | 231547 | 10/17/2019 | Suppliers or vendors | $6,084.60 |
| | 231644 | 10/18/2019 | Suppliers or vendors | $3,090.74 |
| | 231645 | 10/18/2019 | Suppliers or vendors | $2,212.80 |
| | 231685 | 10/22/2019 | Suppliers or vendors | $5,608.30 |
| | 231686 | 10/22/2019 | Suppliers or vendors | $7,520.00 |
| | | | **SUBTOTAL** | $1,466,824.63 |
| GMS MINE REPAIR & MAINTENANCE<br>PO BOX 2446<br>MT LAKE PARK, MD 21550 | 226494 | 08/13/2019 | Suppliers or vendors | $109,171.22 |
| | 226495 | 08/13/2019 | Suppliers or vendors | $31,988.51 |
| | 226496 | 08/13/2019 | Suppliers or vendors | $18,262.32 |
| | 226497 | 08/13/2019 | Suppliers or vendors | $18,602.35 |
| | 226498 | 08/13/2019 | Suppliers or vendors | $12,500.00 |
| | 226499 | 08/13/2019 | Suppliers or vendors | $10,270.63 |
| | 226997 | 08/19/2019 | Suppliers or vendors | $111,167.09 |
| | 226998 | 08/19/2019 | Suppliers or vendors | $14,124.72 |
| | 226999 | 08/19/2019 | Suppliers or vendors | $30,549.66 |
| | 227000 | 08/19/2019 | Suppliers or vendors | $23,437.10 |
| | 227001 | 08/19/2019 | Suppliers or vendors | $10,333.07 |
| | 227002 | 08/19/2019 | Suppliers or vendors | $17,220.22 |
| | 227934 | 08/28/2019 | Suppliers or vendors | $194,344.85 |
| | 227935 | 08/28/2019 | Suppliers or vendors | $12,245.63 |
| | 227936 | 08/28/2019 | Suppliers or vendors | $14,261.50 |
| | 231514 | 10/16/2019 | Suppliers or vendors | $24,900.00 |
| | | | **SUBTOTAL** | $653,378.87 |
| GOGO BUSINESS AVIATION INC.<br>11001 W 120TH AVE., SUITE 310<br>BROOMFIELD, CO 80021 | Credit Card | 08/27/2019 | Services | $19,055.04 |
| | Credit Card | 10/18/2019 | Services | $9,527.52 |
| | | | **SUBTOTAL** | $28,582.56 |

Page 90 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GOLDMAN SACHS CREDIT PARTNERS 200 WEST STREET NEW YORK, NY 10282 | ACH | 08/02/2019 | Secured Debt | $562,500.00 |
| | ACH | 09/20/2019 | Secured Debt | $562,500.00 |
| | ACH | 10/02/2019 | Secured Debt | $337,500.00 |
| | ACH | 10/03/2019 | Secured Debt | $3,662,064.09 |
| | ACH | 10/04/2019 | Secured Debt | $21,100,000.00 |
| | ACH | 10/18/2019 | Secured Debt | $14,000,000.00 |
| | | | **SUBTOTAL** | $40,224,564.09 |
| GORDON GOETZ JOHNSON CALDWELL PSC 121 W. 2ND STREET OWENSBORO, KY 42303 | 226835 | 08/19/2019 | Services | $67.50 |
| | 228524 | 09/06/2019 | Services | $6,457.50 |
| | 229124 | 09/12/2019 | Services | $520.00 |
| | 229689 | 09/20/2019 | Services | $585.00 |
| | | | **SUBTOTAL** | $7,630.00 |
| GOULD'S ELECTRIC MOTOR REPAIR, INC. PO BOX 100 INDORE, WV 25111-0100 | ACH | 08/30/2019 | Suppliers or vendors | $10,302.41 |
| | | | **SUBTOTAL** | $10,302.41 |
| GRANDVIEW-DOOLIN PSD 120 PLUM STREET PROCTOR, WV 26055 | 228462 | 09/06/2019 | Other - Utilities | $1,686.10 |
| | 230019 | 09/26/2019 | Other - Utilities | $2,161.75 |
| | | | **SUBTOTAL** | $3,847.85 |
| GRANITE TELECOMMUNICATIONS CLIENT ID 311 PO BOX 983119 BOSTON, MA 02298-3119 | ACH | 08/19/2019 | Other - Utilities | $27,059.49 |
| | 230016 | 09/26/2019 | Other - Utilities | $11,860.77 |
| | 230017 | 09/26/2019 | Other - Utilities | $14,247.89 |
| | | | **SUBTOTAL** | $53,168.15 |
| GRANVILLE HOSPITALITY GROUP LLC FAIRFIELD INN & SUITES 2500 UNIVERSITY TOWN CENTRE DRIVE MORGANTOWN, WV 26501 | 226209 | 08/13/2019 | Services | $221.76 |
| | 230710 | 10/07/2019 | Services | $2,543.99 |
| | 231210 | 10/11/2019 | Services | $665.28 |
| | | | **SUBTOTAL** | $3,431.03 |
| GRAY PHYSICIANS SUPPLY, INC. 1324 GRAHAM AVENUE STE 2 WINDBER, PA 15963 | 226098 | 08/13/2019 | Suppliers or vendors | $1,153.69 |
| | 226742 | 08/19/2019 | Suppliers or vendors | $3,924.60 |

Page 91 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GRAY PHYSICIANS SUPPLY, INC.<br>1324 GRAHAM AVENUE STE 2<br>WINDBER, PA 15963 | 228378 | 09/06/2019 | Suppliers or vendors | $5,813.94 |
| | 228379 | 09/06/2019 | Suppliers or vendors | $888.00 |
| | 229463 | 09/20/2019 | Suppliers or vendors | $942.59 |
| | 229464 | 09/20/2019 | Suppliers or vendors | $589.86 |
| | 230625 | 10/07/2019 | Suppliers or vendors | $2,357.97 |
| | | | **SUBTOTAL** | $15,670.65 |
| GRAYMONT WESTERN US, INC.<br>GRAYMONT CAPITAL, INC.<br>DEPT. CH 17976<br>PALATINE, IL 60055-7976 | 228870 | 09/06/2019 | Suppliers or vendors | $4,312.39 |
| | | | **SUBTOTAL** | $4,312.39 |
| GRAYSON RURAL ELECTRIC COOP CORP<br>109 BAGBY PARK<br>GRAYSON, KY 41143-1203 | 226741 | 08/19/2019 | Other - Utilities | $416.59 |
| | 229461 | 09/20/2019 | Other - Utilities | $455.45 |
| | 231065 | 10/11/2019 | Other - Utilities | $458.78 |
| | | | **SUBTOTAL** | $1,330.82 |
| GREATAMERICA FINANCIAL SERVICES<br>PO BOX 660831<br>DALLAS, TX 75266-0831 | 228435 | 09/06/2019 | Suppliers or vendors | $1,572.82 |
| | 230675 | 10/07/2019 | Suppliers or vendors | $1,741.50 |
| | | | **SUBTOTAL** | $3,314.32 |
| GREENE COUNTY HOTEL ASSOC HAMPTON I<br>HAMPTON INN WAYNESBURG<br>227 GREENE PLAZA<br>WAYNESBURG, PA 15370 | 226210 | 08/13/2019 | Services | $648.55 |
| | | | **SUBTOTAL** | $648.55 |
| GREENE COUNTY TREASURER<br>93 EAST HIGH STREET<br>WAYNESBURG, PA 15370 | 227561 | 08/23/2019 | Other - Regulatory/Tax | $510.00 |
| | 227562 | 08/23/2019 | Other - Regulatory/Tax | $135.26 |
| | | | **SUBTOTAL** | $645.26 |
| GREENSFELDER,HEMKER & GALE PC<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | 230923 | 10/11/2019 | Services | $318.00 |
| | | | **SUBTOTAL** | $318.00 |
| GREENWELL INN & CONVENTION CENTER<br>655 EAST MAIN STREET<br>PRICE, UT 84501 | 226020 | 08/13/2019 | Services | $1,851.50 |
| | 227354 | 08/23/2019 | Services | $400.00 |
| | | | **SUBTOTAL** | $2,251.50 |

Page 92 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GREER INDUSTRIES, INC.<br>P.O. BOX 536221<br>PITTSBURGH, PA 15253-5904 | 225763 | 08/05/2019 | Suppliers or vendors | $40,551.12 |
| | 225764 | 08/05/2019 | Suppliers or vendors | $4,689.68 |
| | 226563 | 08/13/2019 | Suppliers or vendors | $18,962.46 |
| | 226564 | 08/13/2019 | Suppliers or vendors | $10,983.98 |
| | 226565 | 08/13/2019 | Suppliers or vendors | $17,381.56 |
| | 228194 | 09/04/2019 | Suppliers or vendors | $2,846.91 |
| | 228195 | 09/04/2019 | Suppliers or vendors | $46,234.16 |
| | 228196 | 09/04/2019 | Suppliers or vendors | $40,074.59 |
| | 228197 | 09/04/2019 | Suppliers or vendors | $116,029.69 |
| | 230406 | 10/04/2019 | Suppliers or vendors | $21,954.38 |
| | 230407 | 10/04/2019 | Suppliers or vendors | $11,195.70 |
| | 230408 | 10/04/2019 | Suppliers or vendors | $22,822.26 |
| | 230803 | 10/09/2019 | Suppliers or vendors | $2,400.00 |
| | 231615 | 10/18/2019 | Suppliers or vendors | $2,450.00 |
| | 231648 | 10/18/2019 | Suppliers or vendors | $2,400.00 |
| | Wire | 10/28/2019 | Suppliers or vendors | $40,966.61 |
| | | | **SUBTOTAL** | $401,943.10 |
| GREGORY D FOWLER<br>DBA GDF CONSULTING LLC<br>1405 LETART ROAD<br>POINT PLEASANT, WV 25550 | 227413 | 08/23/2019 | Services | $19,500.00 |
| | 231032 | 10/11/2019 | Services | $10,500.00 |
| | 231033 | 10/11/2019 | Services | $7,500.00 |
| | | | **SUBTOTAL** | $37,500.00 |
| GREGORY F BOLISH<br>SAFETY FIRST FIRE EQUIPMENT<br>250 FURNACE HILL ROAD<br>DUNBAR, PA 15431 | 227532 | 08/23/2019 | Suppliers or vendors | $4,864.50 |
| | 228424 | 09/06/2019 | Suppliers or vendors | $411.75 |
| | | | **SUBTOTAL** | $5,276.25 |
| GREGORY S. WILLIAMS<br>4434 RACCOON VALLEY ROAD<br>ALEXANDRIA, OH 43001 | 225410 | 08/02/2019 | Suppliers or vendors | $440.00 |
| | 230630 | 10/07/2019 | Suppliers or vendors | $440.00 |
| | 231616 | 10/18/2019 | Suppliers or vendors | $2,010.00 |
| | | | **SUBTOTAL** | $2,890.00 |
| GROVER RIDDLE<br>36185 WOLFE PEN ROAD<br>POMEROY, OH 45769 | 225884 | 08/05/2019 | Other - Royalty | $33.17 |
| | 229079 | 09/10/2019 | Other - Royalty | $41.82 |
| | 230596 | 10/07/2019 | Other - Royalty | $36.81 |
| | | | **SUBTOTAL** | $111.80 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GUY CORPORATION<br>92 16TH ST, 2ND FLOOR<br>WHEELING, WV 26003 | 226646 | 08/19/2019 | Other - Royalty | $425.09 |
| | 229265 | 09/20/2019 | Other - Royalty | $425.09 |
| | | | **SUBTOTAL** | $850.18 |
| GUY R. SARGENT<br>35620 WOLF PEN ROAD<br>POMEROY, OH 45769 | 225886 | 08/05/2019 | Other - Royalty | $146.63 |
| | 229081 | 09/10/2019 | Other - Royalty | $142.81 |
| | 230598 | 10/07/2019 | Other - Royalty | $114.12 |
| | | | **SUBTOTAL** | $403.56 |
| GWYNN TIRE SERVICE INC.<br>750 FAIRMONT AVE.<br>FAIRMONT, WV 26554 | 227637 | 08/23/2019 | Suppliers or vendors | $1,448.40 |
| | 228527 | 09/06/2019 | Suppliers or vendors | $1,854.17 |
| | 229696 | 09/20/2019 | Suppliers or vendors | $974.14 |
| | 230755 | 10/07/2019 | Suppliers or vendors | $1,778.50 |
| | | | **SUBTOTAL** | $6,055.21 |
| H & K EQUIPMENT COMPANY INC<br>4200 CASTEEL DR<br>CORAOPOLIS, PA 15108 | 227147 | 08/19/2019 | Suppliers or vendors | $2,038.45 |
| | | | **SUBTOTAL** | $2,038.45 |
| H.I. QUALITY STEEL CASTINGS<br>TRINITY WORKS<br>FOUNDRY STREET, WHITTINGTON MOOR<br>CHESTERFIELD S41 9AX<br>UNITED KINGDOM | ACH | 08/05/2019 | Suppliers or vendors | $261,292.04 |
| | Wire | 09/17/2019 | Suppliers or vendors | $262,686.60 |
| | | | **SUBTOTAL** | $523,978.64 |
| HACH COMPANY<br>2207 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 227003 | 08/19/2019 | Suppliers or vendors | $6,257.89 |
| | | | **SUBTOTAL** | $6,257.89 |
| HAMILTON COUNTY COLLECTOR<br>100 SOUTH JACKSON ST RM 4<br>MCLEANSBORO, IL 62859-1462 | 230193 | 10/03/2019 | Other - Regulatory/Tax | $24,570.57 |
| | | | **SUBTOTAL** | $24,570.57 |
| HAMMOND PUBLIC SERVICE DISTRICT<br>59 TOWN SQUARE<br>WELLSBURG, WV 26070 | 225986 | 08/13/2019 | Other - Utilities | $90.30 |
| | 229297 | 09/20/2019 | Other - Utilities | $90.30 |
| | 230919 | 10/11/2019 | Other - Utilities | $90.30 |
| | | | **SUBTOTAL** | $270.90 |

Debtor Name: Murray Energy Corporation                                 Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HAMPTON INN<br>1053 VAN VOORHIS ROAD<br>MORGANTOWN, WV 26505 | 229621 | 09/20/2019 | Suppliers or vendors | $613.76 |
| | | | **SUBTOTAL** | $613.76 |
| HARBAUGH POWER PRODUCTS, INC.<br>520 N. 7TH STREET<br>YOUNGWOOD, PA 15697 | 228727 | 09/06/2019 | Suppliers or vendors | $14,880.00 |
| | | | **SUBTOTAL** | $14,880.00 |
| HARDY PENCE PLLC<br>PO BOX 2548<br>CHARLESTON, WV 25329 | 226786 | 08/19/2019 | Services | $220.00 |
| | 226787 | 08/19/2019 | Services | $82.50 |
| | 230680 | 10/07/2019 | Services | $361.00 |
| | 231156 | 10/11/2019 | Services | $275.00 |
| | 231157 | 10/11/2019 | Services | $988.00 |
| | ACH | 10/25/2019 | Services | $5,424.25 |
| | | | **SUBTOTAL** | $7,350.75 |
| HAROLD D SHRADER AND<br>LOIS J SHRADER<br>59460 HUNTER-BETHESDA ROAD<br>BETHESDA, OH 43719 | 228394 | 09/06/2019 | Suppliers or vendors | $12,000.00 |
| | | | **SUBTOTAL** | $12,000.00 |
| HARRIET S RINGO<br>C/O JOHN J RINGO POA<br>7 LAKE SOMERSET CIRLCE<br>BLUFFTON, SC 29909 | 227573 | 08/23/2019 | Other - Royalty | $297.84 |
| | 230024 | 09/26/2019 | Other - Royalty | $364.29 |
| | | | **SUBTOTAL** | $662.13 |
| HARRINGTON & COMPANY<br>760 W LAYTON AVE.<br>SALT LAKE CITY, UT 84104 | 230809 | 10/09/2019 | Suppliers or vendors | $2,818.20 |
| | 231484 | 10/11/2019 | Suppliers or vendors | $19,554.47 |
| | | | **SUBTOTAL** | $22,372.67 |
| HARRISON RURAL ELECTRIFICATION ASSO<br>PO BOX 4247<br>CLARKSBURG, WV 26302-9955 | 226770 | 08/19/2019 | Suppliers or vendors | $165.58 |
| | 229538 | 09/20/2019 | Suppliers or vendors | $143.33 |
| | 231133 | 10/11/2019 | Suppliers or vendors | $152.51 |
| | | | **SUBTOTAL** | $461.42 |

Debtor Name: Murray Energy Corporation                                         Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HARVEY SERVICES LLC<br>P.O BOX 133<br>PO BOX 133<br>SCENERY HILL, PA 15360 | 230515 | 10/07/2019 | Suppliers or vendors | $32,300.00 |
| | 230516 | 10/07/2019 | Suppliers or vendors | $1,000.00 |
| | | | **SUBTOTAL** | $33,300.00 |
| HAWKEY & KLINE CORING & DRILLING<br>400 LONE GROVE ROAD<br>PO BOX 205<br>ST. PETER, IL 62880 | 226476 | 08/13/2019 | Suppliers or vendors | $81,508.41 |
| | | | **SUBTOTAL** | $81,508.41 |
| HD SUPPLY FACILITIES MAINTENANCE LT<br>USA BLUE BOOK<br>PO BOX 9004<br>GURNEE, IL 60031 | 225798 | 08/05/2019 | Suppliers or vendors | $1,678.83 |
| | | | **SUBTOTAL** | $1,678.83 |
| HEALTHSMART BENEFIT SOLUTIONS INC.<br>SMART CASUALTY CLAIMS<br>PO BOX 535106<br>ATLANTA, GA 30353-5106 | ACH | 08/02/2019 | Services | $130,582.18 |
| | ACH | 08/08/2019 | Services | $196,771.29 |
| | ACH | 08/15/2019 | Services | $158,528.95 |
| | 226750 | 08/19/2019 | Services | $1,000.00 |
| | ACH | 08/22/2019 | Services | $72,936.63 |
| | ACH | 08/29/2019 | Services | $572,483.42 |
| | ACH | 09/05/2019 | Services | $127,623.66 |
| | ACH | 09/13/2019 | Services | $134,050.64 |
| | ACH | 09/19/2019 | Services | $94,940.17 |
| | 229485 | 09/20/2019 | Services | $2,500.00 |
| | ACH | 09/27/2019 | Services | $524,140.64 |
| | ACH | 10/03/2019 | Services | $170,935.12 |
| | ACH | 10/10/2019 | Services | $254,319.26 |
| | ACH | 10/17/2019 | Services | $158,794.88 |
| | ACH | 10/24/2019 | Services | $578,470.94 |
| | ACH | 10/28/2019 | Services | $107,649.46 |
| | | | **SUBTOTAL** | $3,285,727.24 |
| HEALTHSMART BENEFIT SOLUTIONS, INC.<br>222 W LAS COLINAS BLVD SUITE 500N<br>IRVING, TX 75039 | ACH | 08/09/2019 | Services | $102,696.75 |
| | ACH | 08/14/2019 | Services | $27,185.95 |
| | ACH | 08/22/2019 | Services | $16,717.32 |
| | ACH | 08/26/2019 | Services | $117,686.11 |
| | ACH | 09/04/2019 | Services | $109,345.23 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HEALTHSMART BENEFIT SOLUTIONS, INC.<br>222 W LAS COLINAS BLVD SUITE 500N<br>IRVING, TX 75039 | ACH | 09/16/2019 | Services | $97,903.77 |
| | ACH | 09/25/2019 | Services | $122,745.88 |
| | ACH | 10/03/2019 | Services | $99,477.09 |
| | ACH | 10/11/2019 | Services | $158,453.03 |
| | Wire | 10/28/2019 | Services | $17,824.35 |
| | | | **SUBTOTAL** | $870,035.48 |
| HENSON MAINTENANCE COMPANY<br>900 LINCOLN ST.<br>MONONGAHELA, PA 15063 | ACH | 08/30/2019 | Services | $2,238.00 |
| | | | **SUBTOTAL** | $2,238.00 |
| HERALD STAR/DAILY TIMES<br>PO BOX 7006<br>WHEELING, WV 26003 | 225995 | 08/13/2019 | Suppliers or vendors | $434.40 |
| | | | **SUBTOTAL** | $434.40 |
| HERITAGE COOPERATIVE INC<br>364 LISBON STREET<br>CANFIELD, OH 44406-0369 | 225841 | 08/05/2019 | Suppliers or vendors | $21,378.60 |
| | 225842 | 08/05/2019 | Suppliers or vendors | $41,801.75 |
| | 225843 | 08/05/2019 | Suppliers or vendors | $11,376.68 |
| | 225844 | 08/05/2019 | Suppliers or vendors | $20,559.32 |
| | 225845 | 08/05/2019 | Suppliers or vendors | $24,974.91 |
| | 225846 | 08/05/2019 | Suppliers or vendors | $8,829.48 |
| | 225847 | 08/05/2019 | Suppliers or vendors | $1,841.59 |
| | 225848 | 08/05/2019 | Suppliers or vendors | $15,434.43 |
| | 225849 | 08/05/2019 | Suppliers or vendors | $106,715.41 |
| | 226241 | 08/13/2019 | Suppliers or vendors | $7,102.14 |
| | 226242 | 08/13/2019 | Suppliers or vendors | $14,954.10 |
| | 226243 | 08/13/2019 | Suppliers or vendors | $7,775.76 |
| | 226244 | 08/13/2019 | Suppliers or vendors | $7,658.75 |
| | 226245 | 08/13/2019 | Suppliers or vendors | $2,132.25 |
| | 226830 | 08/19/2019 | Suppliers or vendors | $783.15 |
| | 226831 | 08/19/2019 | Suppliers or vendors | $1,430.59 |
| | 226832 | 08/19/2019 | Suppliers or vendors | $6,584.65 |
| | 226833 | 08/19/2019 | Suppliers or vendors | $1,403.69 |
| | 227207 | 08/19/2019 | Suppliers or vendors | $3,046.83 |
| | 227208 | 08/19/2019 | Suppliers or vendors | $2,205.42 |
| | 227209 | 08/19/2019 | Suppliers or vendors | $27,010.38 |
| | 227210 | 08/19/2019 | Suppliers or vendors | $69,744.51 |
| | 227211 | 08/19/2019 | Suppliers or vendors | $24,599.74 |
| | 227212 | 08/19/2019 | Suppliers or vendors | $34,978.05 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HERITAGE COOPERATIVE INC<br>364 LISBON STREET<br>CANFIELD, OH 44406-0369 | 227213 | 08/19/2019 | Suppliers or vendors | $39,768.93 |
| | 227214 | 08/19/2019 | Suppliers or vendors | $1,627.98 |
| | 227215 | 08/19/2019 | Suppliers or vendors | $8,061.29 |
| | 227216 | 08/19/2019 | Suppliers or vendors | $3,362.42 |
| | 227217 | 08/19/2019 | Suppliers or vendors | $38,457.52 |
| | 227218 | 08/19/2019 | Suppliers or vendors | $90,184.36 |
| | 227219 | 08/19/2019 | Suppliers or vendors | $2,297.05 |
| | 227619 | 08/23/2019 | Suppliers or vendors | $3,064.02 |
| | 227620 | 08/23/2019 | Suppliers or vendors | $9,731.23 |
| | 227621 | 08/23/2019 | Suppliers or vendors | $7,339.57 |
| | 227622 | 08/23/2019 | Suppliers or vendors | $3,940.99 |
| | 227624 | 08/23/2019 | Suppliers or vendors | $3,013.27 |
| | 228144 | 08/28/2019 | Suppliers or vendors | $17,595.95 |
| | 228145 | 08/28/2019 | Suppliers or vendors | $27,198.53 |
| | 228146 | 08/28/2019 | Suppliers or vendors | $65,257.21 |
| | 228147 | 08/28/2019 | Suppliers or vendors | $20,704.74 |
| | 228148 | 08/28/2019 | Suppliers or vendors | $31,413.73 |
| | 228149 | 08/28/2019 | Suppliers or vendors | $61,681.51 |
| | 228150 | 08/28/2019 | Suppliers or vendors | $5,274.03 |
| | 228151 | 08/28/2019 | Suppliers or vendors | $1,518.61 |
| | 228152 | 08/28/2019 | Suppliers or vendors | $30,911.65 |
| | 228153 | 08/28/2019 | Suppliers or vendors | $83,160.76 |
| | 228154 | 08/28/2019 | Suppliers or vendors | $2,182.87 |
| | 228155 | 08/28/2019 | Suppliers or vendors | $1,911.06 |
| | 228519 | 09/06/2019 | Suppliers or vendors | $5,733.83 |
| | 228520 | 09/06/2019 | Suppliers or vendors | $1,693.42 |
| | 227623 | 09/11/2019 | Suppliers or vendors | $87,136.95 |
| | 229675 | 09/20/2019 | Suppliers or vendors | $20,057.61 |
| | 229676 | 09/20/2019 | Suppliers or vendors | $7,135.07 |
| | 229677 | 09/20/2019 | Suppliers or vendors | $3,458.22 |
| | 229838 | 09/23/2019 | Suppliers or vendors | $6,602.36 |
| | 229839 | 09/23/2019 | Suppliers or vendors | $18,591.03 |
| | 229840 | 09/23/2019 | Suppliers or vendors | $96,970.84 |
| | 229841 | 09/23/2019 | Suppliers or vendors | $186,957.23 |
| | 229842 | 09/23/2019 | Suppliers or vendors | $54,934.06 |
| | 229843 | 09/23/2019 | Suppliers or vendors | $92,365.95 |
| | 229844 | 09/23/2019 | Suppliers or vendors | $108,218.22 |
| | 229845 | 09/23/2019 | Suppliers or vendors | $14,855.84 |
| | 229846 | 09/23/2019 | Suppliers or vendors | $29,677.98 |
| | 229847 | 09/23/2019 | Suppliers or vendors | $12,409.02 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HERITAGE COOPERATIVE INC<br>364 LISBON STREET<br>CANFIELD, OH 44406-0369 | 229848 | 09/23/2019 | Suppliers or vendors | $96,047.11 |
| | 229849 | 09/23/2019 | Suppliers or vendors | $276,560.99 |
| | 229850 | 09/23/2019 | Suppliers or vendors | $5,909.39 |
| | 230741 | 10/07/2019 | Suppliers or vendors | $10,159.28 |
| | 230742 | 10/07/2019 | Suppliers or vendors | $35,033.93 |
| | 230743 | 10/07/2019 | Suppliers or vendors | $15,657.78 |
| | 230744 | 10/07/2019 | Suppliers or vendors | $7,512.28 |
| | 230745 | 10/07/2019 | Suppliers or vendors | $4,241.27 |
| | 230746 | 10/07/2019 | Suppliers or vendors | $5,848.47 |
| | 230774 | 10/08/2019 | Suppliers or vendors | $5,443.40 |
| | 230775 | 10/08/2019 | Suppliers or vendors | $13,022.78 |
| | 230776 | 10/08/2019 | Suppliers or vendors | $70,609.52 |
| | 230777 | 10/08/2019 | Suppliers or vendors | $97,180.71 |
| | 230778 | 10/08/2019 | Suppliers or vendors | $51,217.46 |
| | 230779 | 10/08/2019 | Suppliers or vendors | $110,843.25 |
| | 230780 | 10/08/2019 | Suppliers or vendors | $120,935.02 |
| | 230781 | 10/08/2019 | Suppliers or vendors | $11,921.23 |
| | 230782 | 10/08/2019 | Suppliers or vendors | $19,824.07 |
| | 230783 | 10/08/2019 | Suppliers or vendors | $9,005.43 |
| | 230784 | 10/08/2019 | Suppliers or vendors | $64,914.86 |
| | 230785 | 10/08/2019 | Suppliers or vendors | $155,613.25 |
| | 230786 | 10/08/2019 | Suppliers or vendors | $4,049.15 |
| | | | **SUBTOTAL** | $2,962,329.72 |
| HERITAGE CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 225977 | 08/13/2019 | Suppliers or vendors | $2,935.36 |
| | 227330 | 08/23/2019 | Suppliers or vendors | $3,184.48 |
| | 228275 | 09/06/2019 | Suppliers or vendors | $2,934.93 |
| | 229278 | 09/20/2019 | Suppliers or vendors | $571.48 |
| | 229279 | 09/20/2019 | Suppliers or vendors | $5,940.00 |
| | 230902 | 10/11/2019 | Suppliers or vendors | $6,352.00 |
| | 230903 | 10/11/2019 | Suppliers or vendors | $2,203.16 |
| | | | **SUBTOTAL** | $24,121.41 |
| HERMAN A ROBERTS<br>39422 UNION AVENUE<br>POMEROY, OH 45769 | 225885 | 08/05/2019 | Other - Royalty | $69.58 |
| | 229080 | 09/10/2019 | Other - Royalty | $67.50 |
| | 230597 | 10/07/2019 | Other - Royalty | $63.13 |
| | | | **SUBTOTAL** | $200.21 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HERRMANN ASSOCIATES INC<br>1000 NOBLESTOWN ROAD<br>PITTSBURGH, OH 15205 | 231624 | 10/18/2019 | Suppliers or vendors | $6,296.55 |
| | | | **SUBTOTAL** | $6,296.55 |
| HIGGINS HAULING COMPANY<br>202 HIGGINS LANE<br>WAYNESBURG, PA 15370 | 228413 | 09/06/2019 | Suppliers or vendors | $5,200.00 |
| | 228994 | 09/06/2019 | Suppliers or vendors | $8,000.00 |
| | 228995 | 09/06/2019 | Suppliers or vendors | $9,400.00 |
| | 228996 | 09/06/2019 | Suppliers or vendors | $15,325.00 |
| | 228997 | 09/06/2019 | Suppliers or vendors | $14,610.00 |
| | 230409 | 10/04/2019 | Suppliers or vendors | $14,250.00 |
| | 230410 | 10/04/2019 | Suppliers or vendors | $16,800.00 |
| | 230411 | 10/04/2019 | Suppliers or vendors | $32,780.00 |
| | 230412 | 10/04/2019 | Suppliers or vendors | $25,850.00 |
| | 230413 | 10/04/2019 | Suppliers or vendors | $65,400.00 |
| | 230414 | 10/04/2019 | Suppliers or vendors | $15,080.00 |
| | 230415 | 10/04/2019 | Suppliers or vendors | $270.00 |
| | | | **SUBTOTAL** | $222,965.00 |
| HIGHLANDS HOSPITALITY LLC<br>MICROTEL HIGHLANDS<br>85 FORT HENRY RD<br>TRIDELPHIA, WV 26059 | 231238 | 10/11/2019 | Suppliers or vendors | $1,342.88 |
| | | | **SUBTOTAL** | $1,342.88 |
| HIGHRIDGE WATER AUTHORTIY<br>17 MAPLE AVENUE<br>BLAIRSVILLE, PA 15717 | 225355 | 08/02/2019 | Other - Utilities | $46.60 |
| | 230898 | 10/11/2019 | Other - Utilities | $55.00 |
| | | | **SUBTOTAL** | $101.60 |
| HILCO VALUATION SERVICES LLC<br>25285 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | ACH | 09/27/2019 | Services | $68,057.43 |
| | ACH | 10/03/2019 | Services | $70,000.00 |
| | | | **SUBTOTAL** | $138,057.43 |
| HINERMAN EXCAVATING LLC<br>PO BOX 66<br>BLACKSVILLE, WV 26521 | ACH | 08/19/2019 | Services | $21,027.75 |
| | ACH | 08/30/2019 | Services | $22,500.00 |
| | ACH | 09/13/2019 | Services | $7,500.00 |
| | 230418 | 10/04/2019 | Services | $33,032.00 |
| | 230419 | 10/04/2019 | Services | $7,996.00 |
| | | | **SUBTOTAL** | $92,055.75 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HISSAM FORMAN DONOVAN RITCHIE PLLC PO BOX 3983 CHARLESTON, WV 25339 | 229715 | 09/20/2019 | Services | $6,008.00 |
| | | | **SUBTOTAL** | $6,008.00 |
| HI-TEK SECURITY SOLUTIONS 1008 DUTCH HILL ROAD MARTINS FERRY, OH 43935 | 225411 | 08/02/2019 | Suppliers or vendors | $705.13 |
| | 225412 | 08/02/2019 | Suppliers or vendors | $246.68 |
| | 230631 | 10/07/2019 | Suppliers or vendors | $987.61 |
| | | | **SUBTOTAL** | $1,939.42 |
| HLS HARD-LINE SOLUTIONS, INC. PO BOX 908 DOWLING, ON P0M 1R0 CANADA | 225840 | 08/05/2019 | Suppliers or vendors | $20,099.39 |
| | | | **SUBTOTAL** | $20,099.39 |
| HOLIDAY INN EXPRESS & SUITES SLC 200 NORTH 2100 WEST SALT LAKE CITY, UT 84116 | 226246 | 08/13/2019 | Services | $122.74 |
| | 228521 | 09/06/2019 | Services | $122.74 |
| | 229678 | 09/20/2019 | Services | $613.70 |
| | | | **SUBTOTAL** | $859.18 |
| HOLIDAY INN EXPRESS 925 WESTWOOD BLVD PRICE, UT 84501 | 226239 | 08/13/2019 | Services | $5,346.32 |
| | 227618 | 08/23/2019 | Services | $5,441.79 |
| | 228516 | 09/06/2019 | Services | $6,930.08 |
| | 229671 | 09/20/2019 | Services | $1,050.17 |
| | 230739 | 10/07/2019 | Services | $95.47 |
| | 231242 | 10/11/2019 | Services | $2,673.19 |
| | | | **SUBTOTAL** | $21,537.02 |
| HONEYWELL AEROSPACE PO BOX 93078 CHICAGO, IL 60673-3078 | 226654 | 08/19/2019 | Suppliers or vendors | $20,067.79 |
| | 229295 | 09/20/2019 | Suppliers or vendors | $44,320.17 |
| | 230917 | 10/11/2019 | Suppliers or vendors | $33,894.67 |
| | | | **SUBTOTAL** | $98,282.63 |
| HONEYWELL 21380 NETWORK PLACE CHICAGO, IL 60673-1213 | 229615 | 09/20/2019 | Suppliers or vendors | $3,844.51 |
| | 230696 | 10/07/2019 | Suppliers or vendors | $15,709.74 |
| | | | **SUBTOTAL** | $19,554.25 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HOPE INDUSTRIAL SYSTEMS INC<br>1325 NORTHMEADOW PKWY STE 100<br>ROSWELL, GA 30076 | 228431 | 09/06/2019 | Suppliers or vendors | $862.45 |
| | | | **SUBTOTAL** | $862.45 |
| HORIZON LABORATORIES INC<br>PO BOX 995<br>PRICE, UT 84501 | 226021 | 08/13/2019 | Suppliers or vendors | $24,996.25 |
| | 228299 | 09/06/2019 | Suppliers or vendors | $24,984.75 |
| | 229346 | 09/20/2019 | Suppliers or vendors | $24,992.25 |
| | | | **SUBTOTAL** | $74,973.25 |
| HOSPITALITY ASSOCIATES LP<br>DBA WINGATE BY WYNDHAM<br>ST.C/WHLG.<br>51130 NATIONAL ROAD EAST<br>ST. CLAIRSVILLE, OH 43950 | 226266 | 08/13/2019 | Services | $503.95 |
| | 228540 | 09/06/2019 | Services | $302.37 |
| | 229709 | 09/20/2019 | Services | $1,511.85 |
| | 230765 | 10/07/2019 | Services | $403.16 |
| | | | **SUBTOTAL** | $2,721.33 |
| HOSPITALITY VENTURES, LLC<br>DBA HAMPTON INN & SUITES<br>SOUTHRIDGE<br>PO BOX 8615<br>SOUTH CHARLESTON, WV 25303 | 228542 | 09/06/2019 | Services | $33,308.66 |
| | | | **SUBTOTAL** | $33,308.66 |
| HOTEL FIVE LLC<br>FAIRFIELD INN BEACHWOOD OH<br>3750 ORANGE PLACE<br>BEACHWOOD, OH 44122 | 227647 | 08/23/2019 | Services | $1,378.91 |
| | | | **SUBTOTAL** | $1,378.91 |
| HOYA OPTICAL LABS OF AMERICA<br>HOYA VISION-DEPT. 2454<br>PO BOX 122454<br>DALLAS, TX 75312-2454 | 225457 | 08/02/2019 | Suppliers or vendors | $43.00 |
| | 225458 | 08/02/2019 | Suppliers or vendors | $365.50 |
| | 225459 | 08/02/2019 | Suppliers or vendors | $1,279.00 |
| | 225460 | 08/02/2019 | Suppliers or vendors | $148.00 |
| | 226233 | 08/13/2019 | Suppliers or vendors | $356.50 |
| | 226827 | 08/19/2019 | Suppliers or vendors | $12.21 |
| | 226828 | 08/19/2019 | Suppliers or vendors | $309.50 |
| | 227610 | 08/23/2019 | Suppliers or vendors | $1,078.00 |
| | 227611 | 08/23/2019 | Suppliers or vendors | $1,118.58 |
| | 228512 | 09/06/2019 | Suppliers or vendors | $2,023.00 |
| | 229662 | 09/20/2019 | Suppliers or vendors | $304.00 |

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HOYA OPTICAL LABS OF AMERICA HOYA VISION-DEPT. 2454 PO BOX 122454 DALLAS, TX 75312-2454 | 229663 | 09/20/2019 | Suppliers or vendors | $799.50 |
| | 229664 | 09/20/2019 | Suppliers or vendors | $186.00 |
| | 229665 | 09/20/2019 | Suppliers or vendors | $148.00 |
| | 230729 | 10/07/2019 | Suppliers or vendors | $1,974.00 |
| | 230730 | 10/07/2019 | Suppliers or vendors | $2,812.50 |
| | 230731 | 10/07/2019 | Suppliers or vendors | $2,077.50 |
| | 231236 | 10/11/2019 | Suppliers or vendors | $229.00 |
| | 231237 | 10/11/2019 | Suppliers or vendors | $658.00 |
| | | | **SUBTOTAL** | $15,921.79 |
| HUGHES OFFICE EQUIPMENT, LLC 3114 BELMONT STREET PO BOX 278 BELLAIRE, OH 43906 | 225464 | 08/02/2019 | Suppliers or vendors | $23,331.52 |
| | 227628 | 08/23/2019 | Suppliers or vendors | $3,741.66 |
| | 227629 | 08/23/2019 | Suppliers or vendors | $5,775.09 |
| | 227630 | 08/23/2019 | Suppliers or vendors | $2,222.74 |
| | 227631 | 08/23/2019 | Suppliers or vendors | $3,987.00 |
| | 227632 | 08/23/2019 | Suppliers or vendors | $3,662.33 |
| | 227633 | 08/23/2019 | Suppliers or vendors | $1,289.00 |
| | 227634 | 08/23/2019 | Suppliers or vendors | $1,555.13 |
| | 229685 | 09/20/2019 | Suppliers or vendors | $2,139.02 |
| | 229686 | 09/20/2019 | Suppliers or vendors | $3,473.93 |
| | 229687 | 09/20/2019 | Suppliers or vendors | $3,880.74 |
| | 229688 | 09/20/2019 | Suppliers or vendors | $37,275.22 |
| | 230749 | 10/07/2019 | Suppliers or vendors | $4,758.94 |
| | 230750 | 10/07/2019 | Suppliers or vendors | $4,451.06 |
| | 230751 | 10/07/2019 | Suppliers or vendors | $30,965.81 |
| | | | **SUBTOTAL** | $132,509.19 |
| HULSING HOTELS VIRGINIA INC. HOLIDAY INN BRISTOL 3005 LINDEN DRIVE BRISTOL, VA 24202 | 226269 | 08/13/2019 | Services | $1,322.49 |
| | 231265 | 10/11/2019 | Services | $406.92 |
| | | | **SUBTOTAL** | $1,729.41 |
| HUMCO MARINE PRODUCTS INC 1074 KENRAN INDUSTRIAL BLVD ST LOUIS, MO 63137 | 227148 | 08/19/2019 | Suppliers or vendors | $2,637.61 |
| | | | **SUBTOTAL** | $2,637.61 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HYATT REGENCY ST. LOUIS<br>PO BOX 205327<br>DALLAS, TX 75320-5327 | 226240 | 08/13/2019 | Services | $339.64 |
| | 228518 | 09/06/2019 | Services | $169.82 |
| | | | **SUBTOTAL** | $509.46 |
| HYDE BROTHERS PRINTING &<br>MARKETING<br>PROFORMA<br>PO BOX 640814<br>CINCINNATI, OH 45264-0814 | 228482 | 09/06/2019 | Suppliers or vendors | $2,601.69 |
| | | | **SUBTOTAL** | $2,601.69 |
| HYDROTECH, INC<br>10052 COMMERCE PARK DR.<br>CINCINNATI, OH 45246 | 228158 | 08/28/2019 | Suppliers or vendors | $273.82 |
| | | | **SUBTOTAL** | $273.82 |

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ICR EQUIPMENT RENTAL & SUPPLY LLC<br>ATTN: ACCOUNTS PAYABLE<br>1 COMMERCE PARKWAY<br>BELLAIRE, OH 43906 | | | | |
| | 225644 | 08/05/2019 | Suppliers or vendors | $1,062.45 |
| | 225645 | 08/05/2019 | Suppliers or vendors | $14,540.35 |
| | 225646 | 08/05/2019 | Suppliers or vendors | $17,834.67 |
| | 225647 | 08/05/2019 | Suppliers or vendors | $3,953.78 |
| | 225648 | 08/05/2019 | Suppliers or vendors | $8,582.50 |
| | 225649 | 08/05/2019 | Suppliers or vendors | $5,607.14 |
| | 225650 | 08/05/2019 | Suppliers or vendors | $4,500.00 |
| | 225651 | 08/05/2019 | Suppliers or vendors | $5,713.81 |
| | 225652 | 08/05/2019 | Suppliers or vendors | $606.86 |
| | 226667 | 08/19/2019 | Suppliers or vendors | $120.00 |
| | 226955 | 08/19/2019 | Suppliers or vendors | $25,344.68 |
| | 226956 | 08/19/2019 | Suppliers or vendors | $109.00 |
| | 226957 | 08/19/2019 | Suppliers or vendors | $313.20 |
| | 226958 | 08/19/2019 | Suppliers or vendors | $10,445.57 |
| | 228291 | 09/06/2019 | Suppliers or vendors | $125.00 |
| | 228814 | 09/06/2019 | Suppliers or vendors | $250.00 |
| | 228815 | 09/06/2019 | Suppliers or vendors | $4,789.67 |
| | 228816 | 09/06/2019 | Suppliers or vendors | $34,584.77 |
| | 228817 | 09/06/2019 | Suppliers or vendors | $41,391.45 |
| | 228818 | 09/06/2019 | Suppliers or vendors | $2,950.97 |
| | 228819 | 09/06/2019 | Suppliers or vendors | $268.65 |
| | 228820 | 09/06/2019 | Suppliers or vendors | $2,390.15 |
| | 228821 | 09/06/2019 | Suppliers or vendors | $10,793.94 |
| | 228822 | 09/06/2019 | Suppliers or vendors | $500.00 |
| | 228823 | 09/06/2019 | Suppliers or vendors | $999.82 |
| | 231595 | 10/18/2019 | Suppliers or vendors | $45,000.00 |
| | | | **SUBTOTAL** | $242,778.43 |
| IDLEWOOD INDUSTRIES, INC.<br>17 GEORGETOWN LANE<br>BEAVER, PA 15009 | 231699 | 10/22/2019 | Suppliers or vendors | $58,554.94 |
| | | | **SUBTOTAL** | $58,554.94 |

Debtor Name: Murray Energy Corporation                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ILLINOIS DEPT OF REVENUE RETAILERS' OCCUPATION TAX SPRINGFIELD, IL 62796-0001 | ACH | 08/20/2019 | Other - Regulatory/Tax | $4,437.00 |
| | ACH | 08/22/2019 | Other - Regulatory/Tax | $1,837.00 |
| | ACH | 08/28/2019 | Other - Regulatory/Tax | $10,500.00 |
| | ACH | 09/20/2019 | Other - Regulatory/Tax | $5,798.00 |
| | ACH | 09/23/2019 | Other - Regulatory/Tax | $1,980.00 |
| | ACH | 09/26/2019 | Other - Regulatory/Tax | $10,500.00 |
| | ACH | 10/21/2019 | Other - Regulatory/Tax | $331.00 |
| | ACH | 10/22/2019 | Other - Regulatory/Tax | $2,303.00 |
| | ACH | 10/28/2019 | Other - Regulatory/Tax | $10,500.00 |
| | | | **SUBTOTAL** | $48,186.00 |
| IMPACT TELECOM LLC PO BOX 660344 DALLAS, TX 75266-0344 | Credit Card | 08/27/2019 | Other - Utilities | $213.36 |
| | Credit Card | 09/19/2019 | Other - Utilities | $112.88 |
| | Credit Card | 10/18/2019 | Other - Utilities | $113.36 |
| | | | **SUBTOTAL** | $439.60 |
| INDEMNITY NATIONAL INSURANCE COMPANY JAMIE HART, CHIEF FINANCIAL OFFICER 725 COOL SPRINGS BLVD, SUITE 600 FRANKLIN, TN 37067 | ACH | 08/02/2019 | Secured Debt | $1,250,000.00 |
| | ACH | 09/04/2019 | Secured Debt | $1,250,000.00 |
| | ACH | 10/04/2019 | Secured Debt | $1,250,000.00 |
| | | | **SUBTOTAL** | $3,750,000.00 |
| INDUSTRIAL COMMERCIAL RESIDENTIAL CONTRACTING LLC STATE ROUTE 149 PO BOX 122 NEFFS, OH 43940 | 225327 | 08/02/2019 | Suppliers or vendors | $5,000.00 |
| | 226853 | 08/19/2019 | Suppliers or vendors | $29,590.00 |
| | 226854 | 08/19/2019 | Suppliers or vendors | $29,200.00 |
| | 226855 | 08/19/2019 | Suppliers or vendors | $8,375.00 |
| | 226856 | 08/19/2019 | Suppliers or vendors | $7,355.00 |
| | 228223 | 09/06/2019 | Suppliers or vendors | $5,000.00 |
| | 228224 | 09/06/2019 | Suppliers or vendors | $8,700.00 |
| | 228719 | 09/06/2019 | Suppliers or vendors | $34,565.00 |
| | 228720 | 09/06/2019 | Suppliers or vendors | $72,515.00 |
| | 230333 | 10/04/2019 | Suppliers or vendors | $21,780.00 |
| | 230334 | 10/04/2019 | Suppliers or vendors | $17,350.00 |
| | 230335 | 10/04/2019 | Suppliers or vendors | $36,740.00 |
| | 231352 | 10/11/2019 | Suppliers or vendors | $44,705.00 |

Page 106 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INDUSTRIAL COMMERCIAL RESIDENTIAL CONTRACTING LLC STATE ROUTE 149 PO BOX 122 NEFFS, OH 43940 | 231353 | 10/11/2019 | Suppliers or vendors | $1,000.00 |
| | 231354 | 10/11/2019 | Suppliers or vendors | $20,090.00 |
| | 231585 | 10/18/2019 | Suppliers or vendors | $100,000.00 |
| | 231586 | 10/18/2019 | Suppliers or vendors | $100,000.00 |
| | | | **SUBTOTAL** | $541,965.00 |
| INDUSTRIAL ELECTRIC MOTOR SERVICE 225 WEST 500 SOUTH PO BOX 485 ORANGEVILLE, UT 84537-0485 | Wire | 10/28/2019 | Suppliers or vendors | $17,870.14 |
| | | | **SUBTOTAL** | $17,870.14 |
| INDUSTRIAL MAGNETICS, INC. 1385 M-75 SOUTH BOYNE CITY, MI 49712 | 226921 | 08/19/2019 | Suppliers or vendors | $1,106.86 |
| | | | **SUBTOTAL** | $1,106.86 |
| INDUSTRIAL MINING SUPPLY INC 2500 FIVE STAR PARKWAY BESSEMER, AL 35022 | 231583 | 10/17/2019 | Suppliers or vendors | $19,985.78 |
| | | | **SUBTOTAL** | $19,985.78 |
| INDUSTRIAL SAFETY PLUS LLC FRANCIS NICKLER 4024 GREYSTONE DRIVE MORGANTOWN, WV 26508 | 226142 | 08/13/2019 | Suppliers or vendors | $840.00 |
| | 227516 | 08/23/2019 | Suppliers or vendors | $480.00 |
| | 229518 | 09/20/2019 | Suppliers or vendors | $1,260.00 |
| | 230651 | 10/07/2019 | Suppliers or vendors | $1,020.00 |
| | 231115 | 10/11/2019 | Suppliers or vendors | $1,920.00 |
| | | | **SUBTOTAL** | $5,520.00 |
| INDUSTRIAL SUPPLY  (UTAH) 1635 SOUTH 300 WEST PO BOX 30600 SALT LAKE CITY, UT 84130 | 230374 | 10/04/2019 | Suppliers or vendors | $13,128.83 |
| | | | **SUBTOTAL** | $13,128.83 |

Page 107 of 257

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INDUSTRY TERMINAL & SALVAGE CO INC<br>PO BOX 255<br>INDUSTRY, PA 15052 | 226130 | 08/13/2019 | Suppliers or vendors | $16,946.88 |
| | 227509 | 08/23/2019 | Suppliers or vendors | $20,288.38 |
| | 229502 | 09/20/2019 | Suppliers or vendors | $63,775.00 |
| | 230647 | 10/07/2019 | Suppliers or vendors | $2,996.50 |
| | 231108 | 10/11/2019 | Suppliers or vendors | $61,100.00 |
| | | | **SUBTOTAL** | $165,106.76 |
| INFOQUEST LTD<br>2000 HENDERSON RD SUITE 300<br>COLUMBUS, OH 43220 | 226278 | 08/13/2019 | Services | $8,295.79 |
| | 229721 | 09/20/2019 | Suppliers or vendors | $3,828.83 |
| | | | **SUBTOTAL** | $12,124.62 |
| INGRAM UNITED BARGE LLC<br>DBA INGRAM BARGE COMPANY<br>PO BOX 198934<br>ATLANTA, GA 30384-8934 | ACH | 08/02/2019 | Services | $181,706.66 |
| | ACH | 08/16/2019 | Services | $211,194.04 |
| | ACH | 09/23/2019 | Services | $364,598.63 |
| | ACH | 10/11/2019 | Services | $371,034.09 |
| | | | **SUBTOTAL** | $1,128,533.42 |
| INNOVATIVE WIRELESS TECHNOLOGIES IN<br>1100 MAIN STREET<br>LYNCHBURG, VA 24504 | 227186 | 08/19/2019 | Services | $27,769.54 |
| | 227187 | 08/19/2019 | Services | $26,939.45 |
| | 229025 | 09/06/2019 | Services | $32,460.18 |
| | 229026 | 09/06/2019 | Services | $24,656.03 |
| | 229050 | 09/09/2019 | Services | $26,287.02 |
| | 231578 | 10/17/2019 | Services | $26,825.81 |
| | 231579 | 10/17/2019 | Services | $82,551.45 |
| | | | **SUBTOTAL** | $247,489.48 |
| INTERMOUNTAIN ELECTRONICS, INC.<br>1511 SOUTH HIGHWAY 6<br>PO BOX 914<br>PRICE, UT 84501 | 227938 | 08/28/2019 | Suppliers or vendors | $38,912.85 |
| | | | **SUBTOTAL** | $38,912.85 |
| INTERMOUNTAIN ENVIRONMENTAL, INC.<br>601 WEST 1700 S, STE 120<br>LOGAN, UT 84321-8247 | 226069 | 08/13/2019 | Suppliers or vendors | $1,016.50 |
| | | | **SUBTOTAL** | $1,016.50 |
| INTERMOUNTAIN ORIENT<br>P.O. BOX 8288<br>BOISE, ID 83707 | 226595 | 08/13/2019 | Suppliers or vendors | $15,126.56 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INTERMOUNTAIN ORIENT<br>P.O. BOX 8288<br>BOISE, ID 83707 | 228116 | 08/28/2019 | Suppliers or vendors | $11,981.46 |
| | 229028 | 09/06/2019 | Suppliers or vendors | $4,424.39 |
| | 230424 | 10/04/2019 | Suppliers or vendors | $26,171.03 |
| | 231580 | 10/17/2019 | Suppliers or vendors | $11,385.82 |
| | | | SUBTOTAL | $69,089.26 |
| INTERNATIONAL CONVEYOR & RUBBER LLC<br>72 INDUSTRIAL PARK ROAD<br>BLAIRSVILLE, PA 15717 | 225835 | 08/05/2019 | Suppliers or vendors | $2,758.71 |
| | 225836 | 08/05/2019 | Suppliers or vendors | $24,465.00 |
| | 225837 | 08/05/2019 | Suppliers or vendors | $30,533.93 |
| | 225838 | 08/05/2019 | Suppliers or vendors | $28,025.00 |
| | 227203 | 08/19/2019 | Suppliers or vendors | $23,013.20 |
| | 227204 | 08/19/2019 | Suppliers or vendors | $11,254.00 |
| | 227205 | 08/19/2019 | Suppliers or vendors | $18,310.00 |
| | 228134 | 08/28/2019 | Suppliers or vendors | $8,763.00 |
| | 228135 | 08/28/2019 | Suppliers or vendors | $5,035.00 |
| | 228136 | 08/28/2019 | Suppliers or vendors | $31,334.50 |
| | 228137 | 08/28/2019 | Suppliers or vendors | $11,246.00 |
| | 228138 | 08/28/2019 | Suppliers or vendors | $28,140.00 |
| | 229035 | 09/06/2019 | Suppliers or vendors | $7,675.10 |
| | 229036 | 09/06/2019 | Suppliers or vendors | $8,425.00 |
| | 229037 | 09/06/2019 | Suppliers or vendors | $30,405.10 |
| | 229038 | 09/06/2019 | Suppliers or vendors | $8,738.70 |
| | 231533 | 10/16/2019 | Suppliers or vendors | $10,453.56 |
| | | | SUBTOTAL | $288,575.80 |
| INTER-STATE TREATED MATERIAL<br>PO BOX 99<br>MOUNT MORRIS, PA 15349 | 226500 | 08/13/2019 | Suppliers or vendors | $6,832.98 |
| | 226501 | 08/13/2019 | Suppliers or vendors | $16,491.00 |
| | 226502 | 08/13/2019 | Suppliers or vendors | $13,287.80 |
| | 227939 | 08/28/2019 | Suppliers or vendors | $5,531.46 |
| | 227940 | 08/28/2019 | Suppliers or vendors | $7,425.40 |
| | 227941 | 08/28/2019 | Suppliers or vendors | $12,774.60 |
| | 227942 | 08/28/2019 | Suppliers or vendors | $15,940.50 |
| | 231515 | 10/16/2019 | Suppliers or vendors | $18,419.76 |
| | 231516 | 10/16/2019 | Suppliers or vendors | $17,475.20 |
| | 231548 | 10/17/2019 | Suppliers or vendors | $6,832.98 |
| | 231599 | 10/18/2019 | Suppliers or vendors | $15,052.80 |
| | | | SUBTOTAL | $136,064.48 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INTRALINKS<br>PO BOX 392134<br>PITTSBURGH, PA 15251-9134 | 226071 | 08/13/2019 | Suppliers or vendors | $1,787.78 |
| | 228348 | 09/06/2019 | Suppliers or vendors | $1,787.78 |
| | 230555 | 10/07/2019 | Suppliers or vendors | $1,787.78 |
| | 231485 | 10/11/2019 | Suppliers or vendors | $20,415.04 |
| | | | SUBTOTAL | $25,778.38 |
| IPI INC<br>6211 FRAME RD STE A<br>ELKVIEW, WV 25071 | 225428 | 08/02/2019 | Suppliers or vendors | $1,560.00 |
| | | | SUBTOTAL | $1,560.00 |
| IPREO<br>1359 BROADWAY, 2ND FLOOR<br>NEW YORK, NY 10018 | 226096 | 08/13/2019 | Services | $27,500.00 |
| | | | SUBTOTAL | $27,500.00 |
| IRENE E FISHER<br>1711 GLENN ROAD<br>CHATTANOOGA, TN 37405 | 227603 | 08/23/2019 | Other - Royalty | $123.49 |
| | | | SUBTOTAL | $123.49 |
| IRWIN MINE & TUNNELING SUPPLY<br>9953 BROADWAY<br>PO BOX 409<br>IRWIN, PA 15642 | 230497 | 10/07/2019 | Suppliers or vendors | $14,021.57 |
| | 230796 | 10/09/2019 | Suppliers or vendors | $8,335.00 |
| | 230822 | 10/10/2019 | Suppliers or vendors | $4,875.16 |
| | 230823 | 10/10/2019 | Suppliers or vendors | $4,419.35 |
| | 231388 | 10/11/2019 | Suppliers or vendors | $2,889.72 |
| | 231389 | 10/11/2019 | Suppliers or vendors | $14,263.18 |
| | 231390 | 10/11/2019 | Suppliers or vendors | $2,200.00 |
| | 231391 | 10/11/2019 | Suppliers or vendors | $1,724.75 |
| | 231491 | 10/14/2019 | Suppliers or vendors | $13,363.82 |
| | 231509 | 10/16/2019 | Suppliers or vendors | $7,661.00 |
| | 231543 | 10/17/2019 | Suppliers or vendors | $1,852.36 |
| | 231642 | 10/18/2019 | Suppliers or vendors | $956.40 |
| | 231681 | 10/22/2019 | Suppliers or vendors | $1,700.00 |
| | 231682 | 10/22/2019 | Suppliers or vendors | $2,321.88 |
| | | | SUBTOTAL | $80,584.19 |
| IRWIN TRANSPORTATION PRODUCTS<br>PO BOX 409<br>IRWIN, PA 15642 | 226953 | 08/19/2019 | Suppliers or vendors | $5,539.84 |
| | 226954 | 08/19/2019 | Suppliers or vendors | $18,787.00 |
| | | | SUBTOTAL | $24,326.84 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IVS HYDRO, INC.<br>PO BOX 245<br>WAVERLY, WV 26184 | 227106 | 08/19/2019 | Suppliers or vendors | $8,438.94 |
| | 227107 | 08/19/2019 | Suppliers or vendors | $82,222.80 |
| | 227108 | 08/19/2019 | Suppliers or vendors | $8,168.36 |
| | | | **SUBTOTAL** | $98,830.10 |
| J & L PROFESSIONAL SALES INC<br>200 METEOR CIRCLE<br>FREEDOM, PA 15042 | ACH | 08/30/2019 | Suppliers or vendors | $25,651.00 |
| | | | **SUBTOTAL** | $25,651.00 |
| J & S TOOL, INC.<br>311 S COOL SPRINGS RD<br>O'FALLON, MO 63366 | 225765 | 08/05/2019 | Suppliers or vendors | $9,251.70 |
| | | | **SUBTOTAL** | $9,251.70 |
| J & S TRANSPORT, INC.<br>P.O. BOX 1043<br>NORTH TAZEWELL, VA 24630 | ACH | 08/19/2019 | Suppliers or vendors | $5,225.00 |
| | ACH | 08/30/2019 | Suppliers or vendors | $3,850.00 |
| | ACH | 09/13/2019 | Suppliers or vendors | $7,600.00 |
| | 230477 | 10/07/2019 | Suppliers or vendors | $55,900.00 |
| | 230889 | 10/11/2019 | Suppliers or vendors | $10,200.00 |
| | | | **SUBTOTAL** | $82,775.00 |
| J. ARON & COMPANY<br>GOLDMAN SACHS INTERNATIONAL<br>200 WEST STREET<br>NEW YORK, NY 10282-2198 | ACH | 08/02/2019 | Services | $500,000.00 |
| | ACH | 08/09/2019 | Services | $500,000.00 |
| | ACH | 08/16/2019 | Services | $500,000.00 |
| | ACH | 08/23/2019 | Services | $500,000.00 |
| | ACH | 08/30/2019 | Services | $2,612,671.48 |
| | | | **SUBTOTAL** | $4,612,671.48 |
| J. H. DAVIS<br>275 QUISENBERRY LANE<br>WINCHESTER, KY 40391 | 229995 | 09/26/2019 | Other - Royalty | $101.34 |
| | | | **SUBTOTAL** | $101.34 |
| J.H. FLETCHER & COMPANY<br>PO BOX 2187<br>HUNTINGTON, WV 25722-2187 | 228787 | 09/06/2019 | Suppliers or vendors | $2,986.55 |
| | | | **SUBTOTAL** | $2,986.55 |
| J.J. KELLER & ASSOCIATES, INC.<br>PO BOX 6609<br>CAROL STREAM, IL 60197-6609 | ACH | 09/13/2019 | Suppliers or vendors | $242.94 |
| | | | **SUBTOTAL** | $242.94 |

Debtor Name: Murray Energy Corporation                                   Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JABO SUPPLY CORP.<br>PO BOX 238<br>HUNTINGTON, WV 25707 | 227010 | 08/19/2019 | Suppliers or vendors | $16,581.13 |
| | 227011 | 08/19/2019 | Suppliers or vendors | $114,722.44 |
| | 227012 | 08/19/2019 | Suppliers or vendors | $9,022.07 |
| | 227013 | 08/19/2019 | Suppliers or vendors | $58,044.47 |
| | 227014 | 08/19/2019 | Suppliers or vendors | $6,467.46 |
| | 227015 | 08/19/2019 | Suppliers or vendors | $26,225.84 |
| | 227016 | 08/19/2019 | Suppliers or vendors | $94.80 |
| | 227017 | 08/19/2019 | Suppliers or vendors | $2,377.32 |
| | 228871 | 09/06/2019 | Suppliers or vendors | $25,521.75 |
| | 228872 | 09/06/2019 | Suppliers or vendors | $62,679.22 |
| | 228873 | 09/06/2019 | Suppliers or vendors | $18,082.14 |
| | 228874 | 09/06/2019 | Suppliers or vendors | $23,987.40 |
| | 228875 | 09/06/2019 | Suppliers or vendors | $13,816.54 |
| | 228876 | 09/06/2019 | Suppliers or vendors | $149.06 |
| | 228877 | 09/06/2019 | Suppliers or vendors | $5,017.83 |
| | 228878 | 09/06/2019 | Suppliers or vendors | $118.08 |
| | | | SUBTOTAL | $382,907.55 |
| JACK J. RONEVICH<br>208 GEORGIANN DRIVE<br>ST. CLAIRSVILLE, OH 43950 | 226739 | 08/19/2019 | Services | $4,900.00 |
| | 226740 | 08/19/2019 | Services | $6,102.60 |
| | 229459 | 09/20/2019 | Services | $2,450.00 |
| | 229460 | 09/20/2019 | Services | $2,034.20 |
| | 230615 | 10/07/2019 | Services | $2,034.20 |
| | 231063 | 10/11/2019 | Services | $2,450.00 |
| | 231064 | 10/11/2019 | Services | $2,034.20 |
| | | | SUBTOTAL | $22,005.20 |
| JACKELINE DIAZ LAMBERT<br>39051 HEILMAN ROAD<br>POMEROY, OH 45769 | 225907 | 08/05/2019 | Other - Royalty | $2.00 |
| | 229103 | 09/10/2019 | Other - Royalty | $3.27 |
| | | | SUBTOTAL | $5.27 |
| JACKSON ENERGY COOPERATIVE<br>PO BOX 790<br>ANNVILLE, KY 40402-0790 | 226738 | 08/19/2019 | Other - Utilities | $3,914.34 |
| | 227437 | 08/23/2019 | Other - Utilities | $1,018.53 |
| | 229456 | 09/20/2019 | Other - Utilities | $3,725.04 |
| | 229954 | 09/26/2019 | Other - Utilities | $1,039.25 |
| | 231060 | 10/11/2019 | Other - Utilities | $375.06 |
| | | | SUBTOTAL | $10,072.22 |

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JACKSON TOWNSHIP TAX COLLECTOR 2102 GOLDEN OAKS ROAD HOLBROOK, PA 15341 | 229599 | 09/20/2019 | Other - Regulatory/Tax | $39,778.65 |
| | | | **SUBTOTAL** | $39,778.65 |
| JACQUELINE J RANIERI-MORROW HEIRSHI 125 GRANVILLE SQUARE, SUITE 400 MORGANTOWN, WV 26501 | ACH | 10/08/2019 | Services | $33,340.00 |
| | | | **SUBTOTAL** | $33,340.00 |
| JAG LANDSCAPING 108 GILBOB ST. FAIRMONT, WV 26554 | 226213 | 08/13/2019 | Services | $11,550.00 |
| | 226214 | 08/13/2019 | Services | $4,350.00 |
| | 229634 | 09/20/2019 | Services | $32,300.00 |
| | 230712 | 10/07/2019 | Services | $19,520.00 |
| | 231211 | 10/11/2019 | Services | $17,950.00 |
| | | | **SUBTOTAL** | $85,670.00 |
| JAME M MCCULLOUGH MCCULLOUGH ENTERPRISES PO BOX 403 LUMBERPORT, WV 26386 | 228305 | 09/06/2019 | Suppliers or vendors | $350.00 |
| | | | **SUBTOTAL** | $350.00 |
| JAMES & PHYLLIS A DREHEL 37475 LEADING CREEK ROAD MIDDLEPORT, OH 45760 | 225860 | 08/05/2019 | Other - Royalty | $26.18 |
| | 229057 | 09/10/2019 | Other - Royalty | $26.45 |
| | | | **SUBTOTAL** | $52.63 |
| JAMES BRIAN MILLS 11 FAIRWAY DRIVE MOUNT CLARE, WV 26408 | 225455 | 08/02/2019 | Services | $1,550.00 |
| | 226225 | 08/13/2019 | Services | $950.00 |
| | 228496 | 09/06/2019 | Services | $550.00 |
| | 229646 | 09/20/2019 | Services | $1,250.00 |
| | | | **SUBTOTAL** | $4,300.00 |
| JAMES H MEHLMAN DBA MEHLMAN TRUCKING 53763 FARMINGTON ROAD BRIDGEPORT, OH 43912 | 227357 | 08/23/2019 | Services | $23,500.00 |
| | 229349 | 09/20/2019 | Services | $24,825.00 |
| | | | **SUBTOTAL** | $48,325.00 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JAMES PAUL MURRAY<br>PO BOX 525<br>HARRODSBURG, KY 40330 | 227450 | 08/23/2019 | Other - Royalty | $880.90 |
| | 229964 | 09/26/2019 | Other - Royalty | $867.65 |
| | | | **SUBTOTAL** | $1,748.55 |
| JAMES TALTON TURNER, III<br>PO BOX 1232<br>GENOA, NV 89411 | 227474 | 08/23/2019 | Other - Royalty | $160.64 |
| | | | **SUBTOTAL** | $160.64 |
| JAMES W. ROSS<br>1533 STONEBRIAR ROAD<br>GREEN COVE SPRINGS, FL 32043 | 229994 | 09/26/2019 | Other - Royalty | $101.34 |
| | | | **SUBTOTAL** | $101.34 |
| JANE L. CHRISTOPHER<br>6 CROSS CREEK DRIVE<br>BIRMINGHAM, AL 35213 | 227480 | 08/23/2019 | Other - Royalty | $104.07 |
| | | | **SUBTOTAL** | $104.07 |
| JANET A DUNHAM<br>960 45TH STREET<br>NEW BOSTON, IL 61722 | 225861 | 08/05/2019 | Other - Royalty | $13.32 |
| | 229058 | 09/10/2019 | Other - Royalty | $12.85 |
| | 230574 | 10/07/2019 | Other - Royalty | $9.77 |
| | | | **SUBTOTAL** | $35.94 |
| JANICE L HAUGHT<br>26042 SHORTLINE HWY<br>SMITHFIELD, WV 26437 | 226223 | 08/13/2019 | Suppliers or vendors | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| JANIE TOMPSON<br>1507 CYPRESS RD.<br>OLNEY, IL 62450 | 226279 | 08/13/2019 | Other - Royalty | $4,908.11 |
| | | | **SUBTOTAL** | $4,908.11 |
| JASON RUSK<br>1050 CRESWELL CIRCLE<br>NEW ALBANY, OH 43054 | ACH | 08/09/2019 | Services | $16,612.50 |
| | ACH | 09/11/2019 | Services | $17,400.00 |
| | ACH | 10/04/2019 | Services | $11,400.00 |
| | | | **SUBTOTAL** | $45,412.50 |
| JAY D WHARTON AND<br>AMANDA K WHARTON<br>40701 FITZGERALD ROAD<br>BETHESDA, OH 43719 | 229492 | 09/20/2019 | Suppliers or vendors | $33,000.00 |
| | | | **SUBTOTAL** | $33,000.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JAYMAR, INC. PO BOX 378 CHESHIRE, OH 45620 | 225868 | 08/05/2019 | Other - Royalty | $120.43 |
| | 229064 | 09/10/2019 | Other - Royalty | $116.92 |
| | 230580 | 10/07/2019 | Other - Royalty | $119.86 |
| | | | **SUBTOTAL** | $357.21 |
| JAYSTERN LLC 412 MARKET STREET, SUITE 202 PARKERSBURG, WV 26101 | 227754 | 08/27/2019 | Other - Royalty | $91,229.83 |
| | 229905 | 09/25/2019 | Other - Royalty | $157,246.87 |
| | | | **SUBTOTAL** | $248,476.70 |
| JEANETTE LILLEY RT #4 BOX 180 CAMERON, WV 26033 | 229579 | 09/20/2019 | Other - Royalty | $814.88 |
| | | | **SUBTOTAL** | $814.88 |
| JEANIE L HENTHORN HENTHORN ENVIRONMENTAL SERVICES LLC PO BOX 599 ST ALBANS, WV 25177 | 231116 | 10/11/2019 | Suppliers or vendors | $11,956.26 |
| | | | **SUBTOTAL** | $11,956.26 |
| JEFFERY D MEADOWS 720 CIRCLE DRIVE MULLENS, WV 25882 | 229854 | 09/23/2019 | Suppliers or vendors | $15,690.42 |
| | | | **SUBTOTAL** | $15,690.42 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JEFFREY C HURT INTERNATIONAL BELT SALES LLC 29425 CHAGRIN BLVD, SUITE 300 PEPPER PIKE, OH 44122 | 225833 | 08/05/2019 | Suppliers or vendors | $69,020.00 |
| | 225834 | 08/05/2019 | Suppliers or vendors | $112,631.52 |
| | 226596 | 08/13/2019 | Suppliers or vendors | $142,065.50 |
| | 227194 | 08/19/2019 | Suppliers or vendors | $226,055.94 |
| | 227195 | 08/19/2019 | Suppliers or vendors | $69,917.26 |
| | 227196 | 08/19/2019 | Suppliers or vendors | $96,840.00 |
| | 227197 | 08/19/2019 | Suppliers or vendors | $110,640.00 |
| | 227198 | 08/19/2019 | Suppliers or vendors | $260,176.80 |
| | 228129 | 08/28/2019 | Suppliers or vendors | $679,678.76 |
| | 228130 | 08/28/2019 | Suppliers or vendors | $111,746.40 |
| | 229030 | 09/06/2019 | Suppliers or vendors | $139,489.42 |
| | 229031 | 09/06/2019 | Suppliers or vendors | $194,971.20 |
| | 229032 | 09/06/2019 | Suppliers or vendors | $647,626.80 |
| | 229033 | 09/06/2019 | Suppliers or vendors | $90,632.40 |
| | 231482 | 10/11/2019 | Suppliers or vendors | $37,544.00 |
| | 231483 | 10/11/2019 | Suppliers or vendors | $32,280.00 |
| | | | **SUBTOTAL** | $3,021,316.00 |
| JEFF'S WELDING & MACHINE LLC 2901 BENWOOD HILL RD BENWOOD, WV 26031 | 225793 | 08/05/2019 | Suppliers or vendors | $32,110.35 |
| | 225794 | 08/05/2019 | Suppliers or vendors | $119,989.53 |
| | 228071 | 08/28/2019 | Suppliers or vendors | $13,550.90 |
| | 228072 | 08/28/2019 | Suppliers or vendors | $14,590.00 |
| | | | **SUBTOTAL** | $180,240.78 |
| JELM ENTERPRISES PO BOX 378 CHESHIRE, OH 45620 | 225872 | 08/05/2019 | Other - Royalty | $24.69 |
| | 229068 | 09/10/2019 | Other - Royalty | $22.17 |
| | 230584 | 10/07/2019 | Other - Royalty | $23.03 |
| | | | **SUBTOTAL** | $69.89 |
| JENNCHEM, LLC PO BOX 603800 CHARLOTTE, NC 28260-3800 | 225766 | 08/05/2019 | Suppliers or vendors | $161,547.43 |
| | 225767 | 08/05/2019 | Suppliers or vendors | $241,107.14 |
| | 225768 | 08/05/2019 | Suppliers or vendors | $90,258.85 |
| | 225769 | 08/05/2019 | Suppliers or vendors | $176,356.13 |
| | 225770 | 08/05/2019 | Suppliers or vendors | $86,406.02 |
| | 225771 | 08/05/2019 | Suppliers or vendors | $10,791.85 |
| | 226569 | 08/13/2019 | Suppliers or vendors | $56,183.04 |
| | 226570 | 08/13/2019 | Suppliers or vendors | $285,427.71 |

Page 116 of 257

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JENNCHEM, LLC<br>PO BOX 603800<br>CHARLOTTE, NC 28260-3800 | 226571 | 08/13/2019 | Suppliers or vendors | $76,682.88 |
| | 226572 | 08/13/2019 | Suppliers or vendors | $21,591.12 |
| | 226573 | 08/13/2019 | Suppliers or vendors | $106,687.65 |
| | 227117 | 08/19/2019 | Suppliers or vendors | $149,913.77 |
| | 227118 | 08/19/2019 | Suppliers or vendors | $209,352.40 |
| | 227119 | 08/19/2019 | Suppliers or vendors | $107,280.56 |
| | 227120 | 08/19/2019 | Suppliers or vendors | $87,088.90 |
| | 227121 | 08/19/2019 | Suppliers or vendors | $256,741.14 |
| | 227122 | 08/19/2019 | Suppliers or vendors | $457.50 |
| | 228027 | 08/28/2019 | Suppliers or vendors | $83,770.45 |
| | 228028 | 08/28/2019 | Suppliers or vendors | $91,164.26 |
| | 228029 | 08/28/2019 | Suppliers or vendors | $8,796.48 |
| | 228030 | 08/28/2019 | Suppliers or vendors | $32,812.72 |
| | 228031 | 08/28/2019 | Suppliers or vendors | $35,917.05 |
| | ACH | 09/06/2019 | Suppliers or vendors | $1,054,758.01 |
| | Wire | 09/23/2019 | Suppliers or vendors | $329,213.46 |
| | Wire | 10/01/2019 | Suppliers or vendors | $1,578,003.76 |
| | 231456 | 10/11/2019 | Suppliers or vendors | $141,498.33 |
| | 231457 | 10/11/2019 | Suppliers or vendors | $647,082.73 |
| | 231458 | 10/11/2019 | Suppliers or vendors | $6,963.31 |
| | 231459 | 10/11/2019 | Suppliers or vendors | $24,710.75 |
| | 231460 | 10/11/2019 | Suppliers or vendors | $38,310.55 |
| | Wire | 10/21/2019 | Suppliers or vendors | $956,307.61 |
| | | | **SUBTOTAL** | $7,153,183.56 |
| JENNIFER SHEETS<br>32855 COTTRILL ROAD<br>POMEROY, OH 45769 | 225895 | 08/05/2019 | Other - Royalty | $2.87 |
| | 229090 | 09/10/2019 | Other - Royalty | $3.46 |
| | 230606 | 10/07/2019 | Other - Royalty | $3.03 |
| | | | **SUBTOTAL** | $9.36 |
| JENNMAR CORPORATION<br>PO BOX 603800<br>CHARLOTTE, NC 28260-3800 | 225693 | 08/05/2019 | Suppliers or vendors | $70,098.09 |
| | 225694 | 08/05/2019 | Suppliers or vendors | $800,770.51 |
| | 225695 | 08/05/2019 | Suppliers or vendors | $136,855.57 |
| | 225696 | 08/05/2019 | Suppliers or vendors | $637,540.34 |
| | 225697 | 08/05/2019 | Suppliers or vendors | $254,458.31 |
| | 225698 | 08/05/2019 | Suppliers or vendors | $43,639.71 |
| | 225699 | 08/05/2019 | Suppliers or vendors | $129,056.10 |
| | 226503 | 08/13/2019 | Suppliers or vendors | $280,551.23 |
| | 226504 | 08/13/2019 | Suppliers or vendors | $811,295.56 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JENNMAR CORPORATION<br>PO BOX 603800<br>CHARLOTTE, NC 28260-3800 | 226505 | 08/13/2019 | Suppliers or vendors | $235,157.25 |
| | 226506 | 08/13/2019 | Suppliers or vendors | $406,702.09 |
| | 226507 | 08/13/2019 | Suppliers or vendors | $269,342.88 |
| | 226508 | 08/13/2019 | Suppliers or vendors | $298,618.04 |
| | 226509 | 08/13/2019 | Suppliers or vendors | $170,199.04 |
| | 227018 | 08/19/2019 | Suppliers or vendors | $256,664.71 |
| | 227019 | 08/19/2019 | Suppliers or vendors | $194,868.04 |
| | 227020 | 08/19/2019 | Suppliers or vendors | $6,249.25 |
| | 227021 | 08/19/2019 | Suppliers or vendors | $68,089.56 |
| | 227022 | 08/19/2019 | Suppliers or vendors | $106,030.51 |
| | 227023 | 08/19/2019 | Suppliers or vendors | $47,415.64 |
| | 227024 | 08/19/2019 | Suppliers or vendors | $91,431.29 |
| | 227943 | 08/28/2019 | Suppliers or vendors | $30,776.64 |
| | 227944 | 08/28/2019 | Suppliers or vendors | $241,985.03 |
| | 227945 | 08/28/2019 | Suppliers or vendors | $46,191.88 |
| | 227946 | 08/28/2019 | Suppliers or vendors | $34,592.54 |
| | 227947 | 08/28/2019 | Suppliers or vendors | $66,532.94 |
| | 227948 | 08/28/2019 | Suppliers or vendors | $37,364.53 |
| | ACH | 09/06/2019 | Suppliers or vendors | $1,563,750.80 |
| | Wire | 09/18/2019 | Suppliers or vendors | $2,000,170.50 |
| | Wire | 09/23/2019 | Suppliers or vendors | $1,723,442.32 |
| | Wire | 10/01/2019 | Suppliers or vendors | $826,566.89 |
| | Wire | 10/21/2019 | Suppliers or vendors | $183,313.30 |
| | | | **SUBTOTAL** | $12,069,721.15 |
| JENNMAR MCSWEENEY LLC<br>PO BOX 645517<br>PITTSBURGH, PA 15264-5253 | 225628 | 08/05/2019 | Suppliers or vendors | $11,643.66 |
| | 225629 | 08/05/2019 | Suppliers or vendors | $3,001.24 |
| | 225630 | 08/05/2019 | Suppliers or vendors | $1,591.64 |
| | 225631 | 08/05/2019 | Suppliers or vendors | $444.90 |
| | 225632 | 08/05/2019 | Suppliers or vendors | $1,882.40 |
| | 226927 | 08/19/2019 | Suppliers or vendors | $3,901.70 |
| | 226928 | 08/19/2019 | Suppliers or vendors | $5,275.33 |
| | 226929 | 08/19/2019 | Suppliers or vendors | $3,048.15 |
| | 226930 | 08/19/2019 | Suppliers or vendors | $2,650.40 |
| | 226931 | 08/19/2019 | Suppliers or vendors | $1,526.00 |
| | 227860 | 08/28/2019 | Suppliers or vendors | $12,554.07 |
| | 227861 | 08/28/2019 | Suppliers or vendors | $994.06 |
| | 227862 | 08/28/2019 | Suppliers or vendors | $3,498.00 |
| | 227863 | 08/28/2019 | Suppliers or vendors | $2,540.24 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JENNMAR MCSWEENEY LLC<br>PO BOX 645517<br>PITTSBURGH, PA 15264-5253 | 227864 | 08/28/2019 | Suppliers or vendors | $1,882.40 |
| | ACH | 09/06/2019 | Suppliers or vendors | $80,463.65 |
| | Wire | 09/23/2019 | Suppliers or vendors | $61,931.53 |
| | Wire | 10/21/2019 | Suppliers or vendors | $10,125.99 |
| | | | SUBTOTAL | $208,955.36 |
| JENNMAR SANSHELL LLC<br>PO BOX 645684<br>PITTSBURGH, PA 15264-5254 | 225827 | 08/05/2019 | Suppliers or vendors | $10,863.86 |
| | 225828 | 08/05/2019 | Suppliers or vendors | $50,446.64 |
| | 225829 | 08/05/2019 | Suppliers or vendors | $7,328.60 |
| | 225830 | 08/05/2019 | Suppliers or vendors | $57,679.52 |
| | 225831 | 08/05/2019 | Suppliers or vendors | $5,628.00 |
| | 225832 | 08/05/2019 | Suppliers or vendors | $60,322.04 |
| | 227189 | 08/19/2019 | Suppliers or vendors | $17,451.26 |
| | 227190 | 08/19/2019 | Suppliers or vendors | $2,148.00 |
| | 227191 | 08/19/2019 | Suppliers or vendors | $21,650.88 |
| | 227192 | 08/19/2019 | Suppliers or vendors | $26,838.00 |
| | 227193 | 08/19/2019 | Suppliers or vendors | $9,841.94 |
| | 228122 | 08/28/2019 | Suppliers or vendors | $2,301.00 |
| | 228123 | 08/28/2019 | Suppliers or vendors | $3,580.00 |
| | 228124 | 08/28/2019 | Suppliers or vendors | $6,700.00 |
| | 228125 | 08/28/2019 | Suppliers or vendors | $10,884.88 |
| | 228126 | 08/28/2019 | Suppliers or vendors | $30,408.36 |
| | ACH | 09/06/2019 | Suppliers or vendors | $384,884.18 |
| | Wire | 09/23/2019 | Suppliers or vendors | $288,649.12 |
| | Wire | 10/21/2019 | Suppliers or vendors | $40,478.76 |
| | | | SUBTOTAL | $1,038,085.04 |
| JENNMAR SERVICES<br>PO BOX 603800<br>CHARLOTTE, NC 28260-3800 | 225774 | 08/05/2019 | Suppliers or vendors | $4,181.24 |
| | 225775 | 08/05/2019 | Suppliers or vendors | $2,840.00 |
| | 225776 | 08/05/2019 | Suppliers or vendors | $28,743.13 |
| | 225777 | 08/05/2019 | Suppliers or vendors | $315,804.53 |
| | 225778 | 08/05/2019 | Suppliers or vendors | $6,582.44 |
| | 225779 | 08/05/2019 | Suppliers or vendors | $2,348.64 |
| | 225780 | 08/05/2019 | Suppliers or vendors | $7,902.84 |
| | 225781 | 08/05/2019 | Suppliers or vendors | $6,750.00 |
| | 225782 | 08/05/2019 | Suppliers or vendors | $71,165.55 |
| | 225783 | 08/05/2019 | Suppliers or vendors | $24,222.03 |
| | 225784 | 08/05/2019 | Suppliers or vendors | $103,812.86 |
| | 226574 | 08/13/2019 | Suppliers or vendors | $90,429.47 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JENNMAR SERVICES<br>PO BOX 603800<br>CHARLOTTE, NC 28260-3800 | 226575 | 08/13/2019 | Suppliers or vendors | $7,203.59 |
| | 226576 | 08/13/2019 | Suppliers or vendors | $2,942.60 |
| | 226577 | 08/13/2019 | Suppliers or vendors | $22,452.30 |
| | 226578 | 08/13/2019 | Suppliers or vendors | $96,769.26 |
| | 226579 | 08/13/2019 | Suppliers or vendors | $12,149.07 |
| | 227125 | 08/19/2019 | Suppliers or vendors | $1,930.17 |
| | 227126 | 08/19/2019 | Suppliers or vendors | $32,791.83 |
| | 227127 | 08/19/2019 | Suppliers or vendors | $197,899.52 |
| | 227128 | 08/19/2019 | Suppliers or vendors | $12,825.57 |
| | 227129 | 08/19/2019 | Suppliers or vendors | $2,779.52 |
| | 227130 | 08/19/2019 | Suppliers or vendors | $13,405.30 |
| | 227131 | 08/19/2019 | Suppliers or vendors | $139,129.11 |
| | 227132 | 08/19/2019 | Suppliers or vendors | $13,474.12 |
| | 228032 | 08/28/2019 | Suppliers or vendors | $528.73 |
| | 228033 | 08/28/2019 | Suppliers or vendors | $2,556.64 |
| | 228034 | 08/28/2019 | Suppliers or vendors | $35,378.33 |
| | 228035 | 08/28/2019 | Suppliers or vendors | $300.00 |
| | 228036 | 08/28/2019 | Suppliers or vendors | $14,249.09 |
| | 228037 | 08/28/2019 | Suppliers or vendors | $15,675.20 |
| | 228038 | 08/28/2019 | Suppliers or vendors | $12,102.41 |
| | 228039 | 08/28/2019 | Suppliers or vendors | $55,684.02 |
| | ACH | 09/06/2019 | Suppliers or vendors | $1,394,328.45 |
| | Wire | 09/23/2019 | Suppliers or vendors | $1,596,652.36 |
| | Wire | 10/21/2019 | Suppliers or vendors | $489,568.26 |
| | | | **SUBTOTAL** | $4,837,558.18 |
| JENNMAR SERVICES<br>WESTERN DIV<br>PO BOX 603800<br>CHARLOTTE, NC 28260-3800 | Wire | 09/23/2019 | Suppliers or vendors | $110.00 |
| | | | **SUBTOTAL** | $110.00 |
| JEREMIAH L KEMP<br>NEW EDGE MAINTENANCE<br>PO BOX 147<br>BELMONT, OH 43718 | 226132 | 08/13/2019 | Suppliers or vendors | $1,900.00 |
| | 229507 | 09/20/2019 | Suppliers or vendors | $1,900.00 |
| | 231111 | 10/11/2019 | Suppliers or vendors | $1,900.00 |
| | | | **SUBTOTAL** | $5,700.00 |

Page 120 of 257

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JERRY M TAYLOR<br>60980 WARNER DRIVE<br>BARNESVILLE, OH 43713 | 225998 | 08/13/2019 | Suppliers or vendors | $4,479.85 |
| | 229311 | 09/20/2019 | Suppliers or vendors | $4,747.49 |
| | 231876 | 10/25/2019 | Suppliers or vendors | $5,538.71 |
| | | | **SUBTOTAL** | $14,766.05 |
| JET-CARE INTERNATIONAL<br>3 SADDLE ROAD<br>CEDAR KNOLLS, NJ 07927 | 228522 | 09/06/2019 | Suppliers or vendors | $124.40 |
| | | | **SUBTOTAL** | $124.40 |
| JEWELL G. MUSSATTO TRUST<br>C/O TINA M JORDAN TRUSTEE<br>48836 N. 35TH AVE<br>NEW RIVER, AZ 85087 | 227463 | 08/23/2019 | Other - Royalty | $148.17 |
| | | | **SUBTOTAL** | $148.17 |
| JIM HENRIES HEAVY HAULING<br>PO BOX 1773<br>PRICE, UT 84501 | 230825 | 10/10/2019 | Services | $11,575.00 |
| | | | **SUBTOTAL** | $11,575.00 |
| J-LOK COMPANY<br>PO BOX 603800<br>CHARLOTTE, NC 28260-3800 | 227088 | 08/19/2019 | Suppliers or vendors | $24,360.80 |
| | 227089 | 08/19/2019 | Suppliers or vendors | $50,738.00 |
| | 227090 | 08/19/2019 | Suppliers or vendors | $7,965.00 |
| | 227091 | 08/19/2019 | Suppliers or vendors | $9,660.00 |
| | 227092 | 08/19/2019 | Suppliers or vendors | $21,042.00 |
| | 227093 | 08/19/2019 | Suppliers or vendors | $21,698.80 |
| | Wire | 10/01/2019 | Suppliers or vendors | $343,158.00 |
| | | | **SUBTOTAL** | $478,622.60 |
| JM CONVEYORS LLC<br>PO BOX 603800<br>CHARLOTTE, NC 28260-3800 | 227220 | 08/19/2019 | Suppliers or vendors | $24,782.40 |
| | Wire | 10/01/2019 | Suppliers or vendors | $752,001.81 |
| | Wire | 10/21/2019 | Suppliers or vendors | $820,185.72 |
| | | | **SUBTOTAL** | $1,596,969.93 |
| JMO MOBILE MODULAR LLC<br>RT. 37 NORTH<br>PO BOX 547<br>MARION, IL 62959 | 228507 | 09/06/2019 | Suppliers or vendors | $250.00 |
| | 230725 | 10/07/2019 | Suppliers or vendors | $250.00 |
| | | | **SUBTOTAL** | $500.00 |
| JOAN LOIS MARLING<br>4202 DRAGON HIGHWAY<br>CAMERON, WV 26033 | 229581 | 09/20/2019 | Other - Royalty | $391.14 |
| | | | **SUBTOTAL** | $391.14 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOE R PYLE COMPLETE AUCTION AND REA<br>5546 BENEDUM DR<br>SHINNSTON, WV 26431 | | | | |
| | 225285 | 07/31/2019 | Suppliers or vendors | $10,000.00 |
| | 225286 | 07/31/2019 | Suppliers or vendors | $10,000.00 |
| | 225287 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225288 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225289 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225290 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225291 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225292 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225294 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225295 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225296 | 07/31/2019 | Suppliers or vendors | $5,000.00 |
| | 225297 | 07/31/2019 | Suppliers or vendors | $1,000.00 |
| | 225298 | 07/31/2019 | Suppliers or vendors | $1,000.00 |
| | 225299 | 07/31/2019 | Suppliers or vendors | $1,000.00 |
| | 225300 | 07/31/2019 | Suppliers or vendors | $1,000.00 |
| | 225301 | 07/31/2019 | Suppliers or vendors | $1,000.00 |
| | 225302 | 07/31/2019 | Suppliers or vendors | $1,000.00 |
| | 225303 | 07/31/2019 | Suppliers or vendors | $1,000.00 |
| | 225304 | 07/31/2019 | Suppliers or vendors | $1,000.00 |
| | 225305 | 07/31/2019 | Suppliers or vendors | $100.00 |
| | | | **SUBTOTAL** | $73,100.00 |
| JOEL BRAIDO<br>40801 BETHESDA-BELMONT RD<br>BETHESDA, OH 43719 | 227420 | 08/23/2019 | Suppliers or vendors | $825.00 |
| | | | **SUBTOTAL** | $825.00 |
| JOHN DUDLEY JUDY<br>318 N. SYCAMORE STREET<br>MT. STERLING, KY 40353 | 227464 | 08/23/2019 | Other - Royalty | $297.84 |
| | 229978 | 09/26/2019 | Other - Royalty | $364.29 |
| | | | **SUBTOTAL** | $662.13 |
| JOHN F. DAVIS III<br>41690 VALLEY VIEW CT.<br>ELIZABETH, CO 80107 | 227466 | 08/23/2019 | Other - Royalty | $114.46 |
| | | | **SUBTOTAL** | $114.46 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOHN FABICK TRACTOR COMPANY<br>PO BOX 952121<br>ST. LOUIS, MO 63195-2121 | 226017 | 08/13/2019 | Suppliers or vendors | $7,292.02 |
| | 227352 | 08/23/2019 | Suppliers or vendors | $870.29 |
| | 229341 | 09/20/2019 | Suppliers or vendors | $403.99 |
| | 230965 | 10/11/2019 | Suppliers or vendors | $8,774.23 |
| | | | **SUBTOTAL** | $17,340.53 |
| JOHN FAHEY<br>C/O BENESCH, FRIEDLANDR, COPLN, ARO<br>2300 BP TOWER, 200 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | ACH | 09/13/2019 | Suppliers or vendors | $20,000.00 |
| | | | **SUBTOTAL** | $20,000.00 |
| JOHN HENRY FOSTER COMPANY<br>PO BOX 419161<br>CREVE COEUR, MO 63141-9161 | ACH | 08/07/2019 | Suppliers or vendors | $1,389.43 |
| | ACH | 08/19/2019 | Suppliers or vendors | $2,525.32 |
| | | | **SUBTOTAL** | $3,914.75 |
| JOHN INGELS<br>39841 ROUTE 143<br>POMEROY, OH 45769 | 225867 | 08/05/2019 | Other - Royalty | $0.50 |
| | | | **SUBTOTAL** | $0.50 |
| JOHN J. MORGAN<br>1034 FIFTHE AVE, SUITE 400<br>PITTSBURGH, PA 15219 | 226283 | 08/13/2019 | Services | $2,421.81 |
| | 230766 | 10/07/2019 | Services | $2,424.69 |
| | | | **SUBTOTAL** | $4,846.50 |
| JOHN ROGER CURD<br>7136 TUCKER RD.<br>HOLLY, MI 48442 | 226276 | 08/13/2019 | Other - Royalty | $62.27 |
| | | | **SUBTOTAL** | $62.27 |
| JOHN T JOHNSON<br>364 PATTERSON DR.#122<br>MORGANTOWN, WV 26505 | 227202 | 08/19/2019 | Services | $735.00 |
| | 229650 | 09/20/2019 | Services | $490.00 |
| | | | **SUBTOTAL** | $1,225.00 |
| JOHN W BACKER JR<br>2081 HARMONY COURT<br>LEXINGTON, KY 40502 | 227601 | 08/23/2019 | Other - Royalty | $123.49 |
| | | | **SUBTOTAL** | $123.49 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOHN W CLAY IRREV FAMILY GSTT TRUST EXEMPT SHARE PO BOX 363 MT. STERLING, KY 40353 | 227616 | 08/23/2019 | Other - Royalty | $409.73 |
| | 230038 | 09/26/2019 | Other - Royalty | $435.06 |
| | | | **SUBTOTAL** | $844.79 |
| JOHN W.CLAY TR UW PO BOX 363 MT.STERLING, KY 40353 | 227596 | 08/23/2019 | Other - Royalty | $177.34 |
| | | | **SUBTOTAL** | $177.34 |
| JOHN'S TOWING SERVICE, INC. PO BOX 17 SHIPPINGPORT, PA 15077 | 225425 | 08/02/2019 | Suppliers or vendors | $27,000.00 |
| | 226151 | 08/13/2019 | Suppliers or vendors | $59,033.50 |
| | | | **SUBTOTAL** | $86,033.50 |
| JOHNSON CONTROLS SECURITY SOULTIONS TYCO INTEGRATED SECURITY LLC PO BOX 371967 PITTSBURGH, PA 15250-7967 | 231069 | 10/11/2019 | Suppliers or vendors | $205.42 |
| | | | **SUBTOTAL** | $205.42 |
| JONATHAN A. GETZLAFF DBA J & W ROLL-OFF SERVICES LLC PO BOX 4 WARNOCK, OH 43967 | 226945 | 08/19/2019 | Suppliers or vendors | $14,417.39 |
| | 228792 | 09/06/2019 | Suppliers or vendors | $595.00 |
| | 228793 | 09/06/2019 | Suppliers or vendors | $17,885.60 |
| | 229888 | 09/25/2019 | Suppliers or vendors | $595.00 |
| | 229889 | 09/25/2019 | Suppliers or vendors | $31,711.85 |
| | | | **SUBTOTAL** | $65,204.84 |
| JOSEPH G MCPHERSON BLACK DIAMOND PAVING 66304 MUELLER ROAD BELMONT, OH 43718 | 225580 | 08/02/2019 | Services | $112,000.00 |
| | | | **SUBTOTAL** | $112,000.00 |
| JOSEPH G. PASTORIAL 5 LEGEND DRIVE BRIDGEPORT, WV 26330 | 228483 | 09/06/2019 | Services | $400.00 |
| | 231204 | 10/11/2019 | Services | $400.00 |
| | | | **SUBTOTAL** | $800.00 |
| JOSEPH W. MATOSZKIA 57619 VALLEY DRIVE SHADYSIDE, OH 43947 | 225996 | 08/13/2019 | Suppliers or vendors | $2,790.00 |
| | 225997 | 08/13/2019 | Suppliers or vendors | $2,058.00 |
| | 227340 | 08/23/2019 | Suppliers or vendors | $1,750.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOSEPH W. MATOSZKIA<br>57619 VALLEY DRIVE<br>SHADYSIDE, OH 43947 | 228285 | 09/06/2019 | Suppliers or vendors | $2,604.00 |
| | 228286 | 09/06/2019 | Suppliers or vendors | $2,058.00 |
| | 229310 | 09/20/2019 | Suppliers or vendors | $1,750.00 |
| | 230492 | 10/07/2019 | Suppliers or vendors | $2,604.00 |
| | 230493 | 10/07/2019 | Suppliers or vendors | $2,058.00 |
| | 230942 | 10/11/2019 | Suppliers or vendors | $1,750.00 |
| | | | **SUBTOTAL** | $19,422.00 |
| JOY GLOBAL CONVEYORS, INC.<br>PO BOX 74008951<br>CHICAGO, IL 60674-8951 | 225582 | 08/05/2019 | Suppliers or vendors | $79,270.00 |
| | 226471 | 08/13/2019 | Suppliers or vendors | $163,285.60 |
| | 226867 | 08/19/2019 | Suppliers or vendors | $24,256.79 |
| | 226868 | 08/19/2019 | Suppliers or vendors | $79,270.00 |
| | 226869 | 08/19/2019 | Suppliers or vendors | $24,633.86 |
| | 226870 | 08/19/2019 | Suppliers or vendors | $1,465.00 |
| | 227777 | 08/28/2019 | Suppliers or vendors | $46,159.96 |
| | 227778 | 08/28/2019 | Suppliers or vendors | $339,252.33 |
| | 227779 | 08/28/2019 | Suppliers or vendors | $22,343.64 |
| | 227780 | 08/28/2019 | Suppliers or vendors | $2,138.50 |
| | 227781 | 08/28/2019 | Suppliers or vendors | $35,237.50 |
| | 228724 | 09/06/2019 | Suppliers or vendors | $5,491.85 |
| | 228725 | 09/06/2019 | Suppliers or vendors | $109,180.80 |
| | 228726 | 09/06/2019 | Suppliers or vendors | $91,182.58 |
| | 231365 | 10/11/2019 | Suppliers or vendors | $1,105.34 |
| | 231366 | 10/11/2019 | Suppliers or vendors | $128,135.52 |
| | 231367 | 10/11/2019 | Suppliers or vendors | $333.24 |
| | 231368 | 10/11/2019 | Suppliers or vendors | $127,418.98 |
| | 231369 | 10/11/2019 | Suppliers or vendors | $10,214.12 |
| | 231370 | 10/11/2019 | Suppliers or vendors | $12,730.50 |
| | 231371 | 10/11/2019 | Suppliers or vendors | $5,206.75 |
| | | | **SUBTOTAL** | $1,308,312.86 |
| JOY GLOBAL UNDERGROUND MINING LLC<br>PO BOX 504794<br>ST. LOUIS, MO 63150-4794 | 225700 | 08/05/2019 | Suppliers or vendors | $8,595.87 |
| | 225701 | 08/05/2019 | Suppliers or vendors | $255,000.00 |
| | 225702 | 08/05/2019 | Suppliers or vendors | $18,517.00 |
| | ACH | 08/06/2019 | Suppliers or vendors | ($131,832.99) |
| | 226024 | 08/13/2019 | Suppliers or vendors | $131,832.99 |
| | 226510 | 08/13/2019 | Suppliers or vendors | $229,638.17 |
| | 226511 | 08/13/2019 | Suppliers or vendors | $844,697.34 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOY GLOBAL UNDERGROUND MINING LLC<br>PO BOX 504794<br>ST. LOUIS, MO 63150-4794 | | | | |
| | 226512 | 08/13/2019 | Suppliers or vendors | $246,170.78 |
| | 226513 | 08/13/2019 | Suppliers or vendors | $9,510.70 |
| | 226514 | 08/13/2019 | Suppliers or vendors | $322,155.18 |
| | 226515 | 08/13/2019 | Suppliers or vendors | $580.84 |
| | 226516 | 08/13/2019 | Suppliers or vendors | $687.50 |
| | 226517 | 08/13/2019 | Suppliers or vendors | $4,908.23 |
| | 226518 | 08/13/2019 | Suppliers or vendors | $21,050.41 |
| | 226519 | 08/13/2019 | Suppliers or vendors | $23,792.64 |
| | 227025 | 08/19/2019 | Suppliers or vendors | $268.84 |
| | 227026 | 08/19/2019 | Suppliers or vendors | $265,569.33 |
| | 227027 | 08/19/2019 | Suppliers or vendors | $586,894.60 |
| | 227028 | 08/19/2019 | Suppliers or vendors | $11,735.69 |
| | 227029 | 08/19/2019 | Suppliers or vendors | $293,516.97 |
| | 227030 | 08/19/2019 | Suppliers or vendors | $93,806.72 |
| | 227031 | 08/19/2019 | Suppliers or vendors | $33,268.15 |
| | 227032 | 08/19/2019 | Suppliers or vendors | $12,570.23 |
| | 227033 | 08/19/2019 | Suppliers or vendors | $130,124.37 |
| | 227034 | 08/19/2019 | Suppliers or vendors | $91,382.41 |
| | 227035 | 08/19/2019 | Suppliers or vendors | $511,045.27 |
| | 227949 | 08/28/2019 | Suppliers or vendors | $27,102.91 |
| | 227950 | 08/28/2019 | Suppliers or vendors | $12,447.28 |
| | 227951 | 08/28/2019 | Suppliers or vendors | $333,931.42 |
| | 227952 | 08/28/2019 | Suppliers or vendors | $699,075.36 |
| | 227953 | 08/28/2019 | Suppliers or vendors | $1,222.14 |
| | 227954 | 08/28/2019 | Suppliers or vendors | $6,912.70 |
| | 227955 | 08/28/2019 | Suppliers or vendors | $17,774.67 |
| | 227956 | 08/28/2019 | Suppliers or vendors | $28,328.07 |
| | 227957 | 08/28/2019 | Suppliers or vendors | $22,597.63 |
| | 227958 | 08/28/2019 | Suppliers or vendors | $47,940.51 |
| | 228879 | 09/06/2019 | Suppliers or vendors | $7,543.74 |
| | 228880 | 09/06/2019 | Suppliers or vendors | $24,956.47 |
| | 228881 | 09/06/2019 | Suppliers or vendors | $12,135.01 |
| | 228882 | 09/06/2019 | Suppliers or vendors | $16,752.02 |
| | 228883 | 09/06/2019 | Suppliers or vendors | $696,352.18 |
| | 228884 | 09/06/2019 | Suppliers or vendors | $53,837.41 |
| | 228885 | 09/06/2019 | Suppliers or vendors | $402.34 |
| | 228886 | 09/06/2019 | Suppliers or vendors | $875.00 |
| | 228887 | 09/06/2019 | Suppliers or vendors | $30,423.21 |
| | 228888 | 09/06/2019 | Suppliers or vendors | $31,581.42 |

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOY GLOBAL UNDERGROUND MINING LLC<br>PO BOX 504794<br>ST. LOUIS, MO 63150-4794 | 228889 | 09/06/2019 | Suppliers or vendors | $22,854.63 |
| | 228890 | 09/06/2019 | Suppliers or vendors | $238,683.03 |
| | 229908 | 09/26/2019 | Suppliers or vendors | $5,555.60 |
| | 229909 | 09/26/2019 | Suppliers or vendors | $34,607.05 |
| | 230059 | 10/01/2019 | Suppliers or vendors | $2,846.24 |
| | 230071 | 10/02/2019 | Suppliers or vendors | $22,915.98 |
| | 230375 | 10/04/2019 | Suppliers or vendors | $800.69 |
| | 230376 | 10/04/2019 | Suppliers or vendors | $10,837.88 |
| | 230377 | 10/04/2019 | Suppliers or vendors | $3,013.34 |
| | 230378 | 10/04/2019 | Suppliers or vendors | $809.55 |
| | 230379 | 10/04/2019 | Suppliers or vendors | $4,134.20 |
| | 230380 | 10/04/2019 | Suppliers or vendors | $2,955.03 |
| | 230381 | 10/04/2019 | Suppliers or vendors | $22,340.39 |
| | 231408 | 10/11/2019 | Suppliers or vendors | $4,619.10 |
| | 231409 | 10/11/2019 | Suppliers or vendors | $348.16 |
| | 231410 | 10/11/2019 | Suppliers or vendors | $12,022.22 |
| | 231411 | 10/11/2019 | Suppliers or vendors | $26,908.48 |
| | 231412 | 10/11/2019 | Suppliers or vendors | $456.92 |
| | 231413 | 10/11/2019 | Suppliers or vendors | $10,311.40 |
| | 231414 | 10/11/2019 | Suppliers or vendors | $94,929.96 |
| | 231487 | 10/14/2019 | Suppliers or vendors | $57,823.13 |
| | 231549 | 10/17/2019 | Suppliers or vendors | $9,505.82 |
| | | | **SUBTOTAL** | $6,676,957.53 |
| JUDITH ARNOLD<br>625 CHESTNUT STREET<br>MIDDLEPORT, OH 45760 | 225856 | 08/05/2019 | Other - Royalty | $6.23 |
| | 229053 | 09/10/2019 | Other - Royalty | $6.05 |
| | 230569 | 10/07/2019 | Other - Royalty | $5.14 |
| | | | **SUBTOTAL** | $17.42 |
| JUDITH E. ELKINS<br>32080 CAMERON ST<br>PO BOX 168<br>WINONA, OH 44493 | 226277 | 08/13/2019 | Other - Royalty | $62.26 |
| | | | **SUBTOTAL** | $62.26 |
| JULIE SEILER<br>1207 BORAH STREET<br>OLNEY, IL 62450 | 226280 | 08/13/2019 | Other - Royalty | $4,908.11 |
| | | | **SUBTOTAL** | $4,908.11 |

Debtor Name: Murray Energy Corporation                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| K & J MACHINE<br>326 FAIRMONT AVENUE<br>BARNESVILLE, OH 43713-9669 | 225703 | 08/05/2019 | Suppliers or vendors | $55,316.41 |
| | 225704 | 08/05/2019 | Suppliers or vendors | $2,852.00 |
| | 227036 | 08/19/2019 | Suppliers or vendors | $7,035.29 |
| | | | **SUBTOTAL** | $65,203.70 |
| K & K PROFESSIONAL KLEANING<br>PO BOX 285<br>ST. CLAIRSVILLE, OH 43950 | 225329 | 08/02/2019 | Suppliers or vendors | $1,002.00 |
| | 225330 | 08/02/2019 | Suppliers or vendors | $4,400.00 |
| | 225331 | 08/02/2019 | Suppliers or vendors | $12,716.33 |
| | 225332 | 08/02/2019 | Suppliers or vendors | $35,743.00 |
| | 225333 | 08/02/2019 | Suppliers or vendors | $3,710.00 |
| | 225334 | 08/02/2019 | Suppliers or vendors | $3,675.00 |
| | 225335 | 08/02/2019 | Suppliers or vendors | $770.00 |
| | 225336 | 08/02/2019 | Suppliers or vendors | $16,503.00 |
| | 225337 | 08/02/2019 | Suppliers or vendors | $17,118.00 |
| | 225338 | 08/02/2019 | Suppliers or vendors | $2,600.00 |
| | 228226 | 09/06/2019 | Suppliers or vendors | $1,002.00 |
| | 228227 | 09/06/2019 | Suppliers or vendors | $4,400.00 |
| | 228228 | 09/06/2019 | Suppliers or vendors | $12,466.33 |
| | 228229 | 09/06/2019 | Suppliers or vendors | $35,743.00 |
| | 228230 | 09/06/2019 | Suppliers or vendors | $3,710.00 |
| | 228231 | 09/06/2019 | Suppliers or vendors | $3,675.00 |
| | 228232 | 09/06/2019 | Suppliers or vendors | $770.00 |
| | 228233 | 09/06/2019 | Suppliers or vendors | $16,503.00 |
| | 228234 | 09/06/2019 | Suppliers or vendors | $17,243.00 |
| | 228235 | 09/06/2019 | Suppliers or vendors | $2,600.00 |
| | 230812 | 10/10/2019 | Suppliers or vendors | $1,002.00 |
| | 230813 | 10/10/2019 | Suppliers or vendors | $4,400.00 |
| | 230814 | 10/10/2019 | Suppliers or vendors | $12,466.33 |
| | 230815 | 10/10/2019 | Suppliers or vendors | $35,743.00 |
| | 230816 | 10/10/2019 | Suppliers or vendors | $3,753.75 |
| | 230817 | 10/10/2019 | Suppliers or vendors | $3,675.00 |
| | 230818 | 10/10/2019 | Suppliers or vendors | $850.00 |
| | 230819 | 10/10/2019 | Suppliers or vendors | $16,503.00 |
| | 230820 | 10/10/2019 | Suppliers or vendors | $17,243.00 |
| | 230821 | 10/10/2019 | Suppliers or vendors | $2,600.00 |
| | 231866 | 10/25/2019 | Suppliers or vendors | $1,002.00 |
| | 231867 | 10/25/2019 | Suppliers or vendors | $4,400.00 |
| | 231868 | 10/25/2019 | Suppliers or vendors | $12,466.33 |
| | 231869 | 10/25/2019 | Suppliers or vendors | $35,743.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| K & K PROFESSIONAL KLEANING<br>PO BOX 285<br>ST. CLAIRSVILLE, OH 43950 | 231870 | 10/25/2019 | Suppliers or vendors | $3,753.75 |
| | 231871 | 10/25/2019 | Suppliers or vendors | $3,675.00 |
| | 231872 | 10/25/2019 | Suppliers or vendors | $770.00 |
| | 231873 | 10/25/2019 | Suppliers or vendors | $16,503.00 |
| | 231874 | 10/25/2019 | Suppliers or vendors | $15,243.00 |
| | 231875 | 10/25/2019 | Suppliers or vendors | $2,000.00 |
| | | | **SUBTOTAL** | $390,141.82 |
| K DOLAN CONVEYOR COMPANY LLC<br>110 CONEMAUGH STREET<br>PO BOX 175<br>BLAIRSVILLE, PA 15717 | 227179 | 08/19/2019 | Services | $16,576.00 |
| | 227180 | 08/19/2019 | Services | $4,584.00 |
| | 228105 | 08/28/2019 | Services | $31,696.00 |
| | 229021 | 09/06/2019 | Services | $16,114.00 |
| | 229022 | 09/06/2019 | Services | $4,754.00 |
| | 229023 | 09/06/2019 | Services | $3,585.00 |
| | 230053 | 09/27/2019 | Services | $14,208.00 |
| | 230054 | 09/27/2019 | Services | $16,298.00 |
| | 230055 | 09/27/2019 | Services | $8,450.00 |
| | 230834 | 10/10/2019 | Services | $12,969.00 |
| | 231479 | 10/11/2019 | Services | $27,954.00 |
| | 231480 | 10/11/2019 | Services | $15,576.50 |
| | 231577 | 10/17/2019 | Services | $16,088.00 |
| | | | **SUBTOTAL** | $188,852.50 |
| KANAWHA SCALES & SYSTEMS, INC.<br>PO BOX 569<br>POCA, WV 25159 | 225939 | 08/13/2019 | Suppliers or vendors | $2,200.00 |
| | 227291 | 08/23/2019 | Suppliers or vendors | $16,238.54 |
| | 228236 | 09/06/2019 | Suppliers or vendors | $4,041.30 |
| | 229218 | 09/20/2019 | Suppliers or vendors | $2,200.00 |
| | 229219 | 09/20/2019 | Suppliers or vendors | $186.12 |
| | 229220 | 09/20/2019 | Suppliers or vendors | $1,695.00 |
| | | | **SUBTOTAL** | $26,560.96 |
| KATHERINE FISH EIGHER<br>6161 LOUISVILLE STREET<br>NEW ORLEANS, LA 70124 | 227470 | 08/23/2019 | Other - Royalty | $141.41 |
| | 229983 | 09/26/2019 | Other - Royalty | $176.87 |
| | | | **SUBTOTAL** | $318.28 |

Page 129 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KATHRYN BRIGGS CLAY<br>PO BOX 22319<br>LEXINGTON, KY 40522 | 227447 | 08/23/2019 | Other - Royalty | $177.36 |
| | | | **SUBTOTAL** | $177.36 |
| KATHY LYNN PIERCE<br>1121 GYPSY HILL ROAD<br>LANCASTER, PA 17602 | 229583 | 09/20/2019 | Other - Royalty | $358.65 |
| | | | **SUBTOTAL** | $358.65 |
| KEITH A BASSI<br>109 MOOD LANE<br>FAYETTE CITY, PA 15438 | 228504 | 09/06/2019 | Suppliers or vendors | $759.54 |
| | 230034 | 09/26/2019 | Suppliers or vendors | $379.77 |
| | | | **SUBTOTAL** | $1,139.31 |
| KEITH MILLER<br>DBA KM COMPUTERS<br>1057 HARRISON CITY EXPORT RD<br>JEANNETTE, PA 15644 | 226793 | 08/19/2019 | Suppliers or vendors | $3,600.82 |
| | 228446 | 09/06/2019 | Suppliers or vendors | $1,877.26 |
| | 228447 | 09/06/2019 | Suppliers or vendors | $1,948.28 |
| | 228448 | 09/06/2019 | Suppliers or vendors | $2,340.00 |
| | 229569 | 09/20/2019 | Suppliers or vendors | $4,959.74 |
| | 229570 | 09/20/2019 | Suppliers or vendors | $6,837.00 |
| | 229571 | 09/20/2019 | Suppliers or vendors | $232.14 |
| | 230688 | 10/07/2019 | Suppliers or vendors | $4,682.80 |
| | 230689 | 10/07/2019 | Suppliers or vendors | $3,319.44 |
| | 230690 | 10/07/2019 | Suppliers or vendors | $195.00 |
| | 231168 | 10/11/2019 | Suppliers or vendors | $852.24 |
| | 231169 | 10/11/2019 | Suppliers or vendors | $656.14 |
| | | | **SUBTOTAL** | $31,500.86 |
| KEITHS INDUSTRIAL WELDING & FAB. IN<br>600 INDIANA AVE.<br>BLAIRSVILLE, PA 15717 | ACH | 08/19/2019 | Suppliers or vendors | $2,520.00 |
| | 231698 | 10/22/2019 | Suppliers or vendors | $19,500.40 |
| | | | **SUBTOTAL** | $22,020.40 |
| KENNETH  A. JOHNSON<br>35908 WOLF PEN ROAD<br>POMEROY, OH 45769 | 225873 | 08/05/2019 | Other - Royalty | $30.92 |
| | 229069 | 09/10/2019 | Other - Royalty | $32.24 |
| | 230585 | 10/07/2019 | Other - Royalty | $27.35 |
| | | | **SUBTOTAL** | $90.51 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KENNETH W EBLIN<br>37492 SR 143<br>RUTLAND, OH 45775 | 225863 | 08/05/2019 | Other - Royalty | $80.55 |
| | 229060 | 09/10/2019 | Other - Royalty | $67.00 |
| | 230576 | 10/07/2019 | Other - Royalty | $49.14 |
| | | | **SUBTOTAL** | $196.69 |
| KENTUCKY AMERICAN WATER COMPANY<br>P.O. BOX 790247<br>ST.LOUIS, MO 63179-0247 | 225448 | 08/02/2019 | Other - Utilities | $572.19 |
| | 228476 | 09/06/2019 | Other - Utilities | $231.93 |
| | 230190 | 10/03/2019 | Other - Utilities | $216.65 |
| | | | **SUBTOTAL** | $1,020.77 |
| KENTUCKY BASIC MANAGEMENT LLC<br>BENNETT E. BAYER<br>106 WEST VINE STREET, SUITE 800<br>LEXINGTON, KY 40507 | 228167 | 08/30/2019 | Other - Royalty | $71,776.50 |
| | 229436 | 09/20/2019 | Other - Royalty | $84,460.77 |
| | | | **SUBTOTAL** | $156,237.27 |
| KENTUCKY COAL ASSOCIATION<br>880 CORPORATE DRIVE #101<br>LEXINGTON, KY 40503 | 226103 | 08/13/2019 | Suppliers or vendors | $3,051.11 |
| | | | **SUBTOTAL** | $3,051.11 |
| KENTUCKY STATE TREASURER<br>KENTUCKY REVENUE CABINET<br>FRANKFORT, KY 40620 | ACH | 08/22/2019 | Other - Regulatory/Tax | $2,400.68 |
| | ACH | 08/31/2019 | Other - Regulatory/Tax | $2,232.60 |
| | ACH | 09/20/2019 | Other - Regulatory/Tax | $2,562.50 |
| | ACH | 10/11/2019 | Other - Regulatory/Tax | $7,024.39 |
| | ACH | 10/21/2019 | Other - Regulatory/Tax | $650.04 |
| | | | **SUBTOTAL** | $14,870.21 |
| KENTUCKY UTILITIES COMPANY<br>ATTN: REMITTANCE AND COLLECTION<br>820 WEST BROADWAY<br>LOUISVILLE, KY 40202 | 226605 | 08/15/2019 | Other - Utilities | $15,469.71 |
| | | | **SUBTOTAL** | $15,469.71 |
| KENTUCKY UTILITIES COMPANY<br>KU/ODP<br>PO BOX 9001954<br>LOUISVILLE, KY 40290 | ACH | 07/31/2019 | Other - Utilities | $59,748.48 |
| | ACH | 08/09/2019 | Other - Utilities | $73,468.98 |
| | 225978 | 08/13/2019 | Other - Utilities | $343.84 |
| | 225979 | 08/13/2019 | Other - Utilities | $309.07 |
| | 225980 | 08/13/2019 | Other - Utilities | $2,300.56 |
| | 225981 | 08/13/2019 | Other - Utilities | $2,890.52 |

Page 131 of 257

Debtor Name: Murray Energy Corporation                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KENTUCKY UTILITIES COMPANY KU/ODP PO BOX 9001954 LOUISVILLE, KY 40290 | | | | |
| | 225982 | 08/13/2019 | Other - Utilities | $947.90 |
| | 225983 | 08/13/2019 | Other - Utilities | $4,404.67 |
| | 225984 | 08/13/2019 | Other - Utilities | $9,226.25 |
| | ACH | 08/14/2019 | Other - Utilities | $835.24 |
| | ACH | 08/31/2019 | Other - Utilities | $59,384.84 |
| | ACH | 09/17/2019 | Other - Utilities | $72,494.40 |
| | 229283 | 09/20/2019 | Other - Utilities | $338.83 |
| | 229284 | 09/20/2019 | Other - Utilities | $295.07 |
| | 229285 | 09/20/2019 | Other - Utilities | $2,274.22 |
| | 229286 | 09/20/2019 | Other - Utilities | $2,870.45 |
| | 229287 | 09/20/2019 | Other - Utilities | $2,754.05 |
| | 229288 | 09/20/2019 | Other - Utilities | $927.36 |
| | 229289 | 09/20/2019 | Other - Utilities | $9,172.53 |
| | ACH | 09/30/2019 | Other - Utilities | $52,392.69 |
| | 230111 | 10/03/2019 | Other - Utilities | $303.44 |
| | 230906 | 10/11/2019 | Other - Utilities | $9,556.57 |
| | 230907 | 10/11/2019 | Other - Utilities | $345.89 |
| | 230908 | 10/11/2019 | Other - Utilities | $2,261.81 |
| | 230909 | 10/11/2019 | Other - Utilities | $2,833.74 |
| | 230910 | 10/11/2019 | Other - Utilities | $2,609.48 |
| | 230911 | 10/11/2019 | Other - Utilities | $964.16 |
| | ACH | 10/11/2019 | Other - Utilities | $69,639.29 |
| | Wire | 10/28/2019 | Other - Utilities | $121,201.51 |
| | | | **SUBTOTAL** | $567,095.84 |
| KETCHEM CONSTRUCTION COMPANY, INC. 105 KETCHEM LANE WAYNESBURG, PA 15370 | | | | |
| | ACH | 08/19/2019 | Suppliers or vendors | $7,137.64 |
| | ACH | 08/30/2019 | Suppliers or vendors | $4,800.00 |
| | | | **SUBTOTAL** | $11,937.64 |
| KEVIN ROBERTS & SHAWNA ROBERTS 60425 KEMP RD BELMONT, OH 43718 | | | | |
| | 228395 | 09/06/2019 | Suppliers or vendors | $1,500.00 |
| | | | **SUBTOTAL** | $1,500.00 |
| KEVIN TAYLOR RYE 510 CARRIGAN DRIVE DANVILLE, KY 40422 | | | | |
| | 227473 | 08/23/2019 | Other - Royalty | $107.17 |
| | | | **SUBTOTAL** | $107.17 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KEWA US INC<br>238 BEDFORD WAY<br>FRAANKLIN, TN 37064 | ACH | 10/04/2019 | Suppliers or vendors | $317,500.00 |
| | | | SUBTOTAL | $317,500.00 |
| KIMBALL MIDWEST<br>DIV. OF MIDWEST MOTOR SUPPLY CO., I<br>DEPT. L-2780<br>COLUMBUS, OH 43260-2780 | ACH | 08/07/2019 | Suppliers or vendors | $574.80 |
| | ACH | 08/19/2019 | Suppliers or vendors | $2,548.00 |
| | ACH | 09/13/2019 | Suppliers or vendors | $1,249.85 |
| | 230004 | 09/26/2019 | Suppliers or vendors | $100.35 |
| | 230005 | 09/26/2019 | Suppliers or vendors | $293.19 |
| | 230006 | 09/26/2019 | Suppliers or vendors | $1,255.34 |
| | 230007 | 09/26/2019 | Suppliers or vendors | $402.96 |
| | 230166 | 10/03/2019 | Suppliers or vendors | $122.24 |
| | 231097 | 10/11/2019 | Suppliers or vendors | $128.09 |
| | | | SUBTOTAL | $6,674.82 |
| KIMBERLY KETTLER<br>2629 DANDELION DRIVE<br>HIGH POINT, NC 27265 | 229584 | 09/20/2019 | Other - Royalty | $16.30 |
| | | | SUBTOTAL | $16.30 |
| KIMBERLY L BRASHEAR<br>KCK WELDING LLC<br>8460 NEBO ROAD<br>MADIONVILLE, KY 42431 | 231256 | 10/11/2019 | Suppliers or vendors | $32,400.00 |
| | | | SUBTOTAL | $32,400.00 |
| KIMBERLY POWELL &<br>DENNIS POWELL<br>302 STUART STREET<br>WEST UNION, WV 26456 | 231223 | 10/11/2019 | Suppliers or vendors | $1,000.00 |
| | | | SUBTOTAL | $1,000.00 |
| KING'S AUTO GLASS<br>1008 LAFAYETTE AVENUE<br>MOUNDSVILLE, WV 26041 | 225940 | 08/13/2019 | Suppliers or vendors | $200.00 |
| | 227292 | 08/23/2019 | Suppliers or vendors | $334.00 |
| | 227293 | 08/23/2019 | Suppliers or vendors | $250.00 |
| | 228237 | 09/06/2019 | Suppliers or vendors | $2,278.00 |
| | 229221 | 09/20/2019 | Suppliers or vendors | $600.00 |
| | | | SUBTOTAL | $3,662.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE.<br>NEW YORK, NY 10022 | ACH | 09/26/2019 | Services | $592,395.01 |
| | | | SUBTOTAL | $592,395.01 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KLEAR LLC<br>KLEAR WATER MANAGEMENT<br>183 NORTH RIVER ROAD<br>PO BOX 6358<br>WHEELING, WV 26003 | 229693 | 09/20/2019 | Suppliers or vendors | $812.72 |
| | | | **SUBTOTAL** | $812.72 |
| KLEINSCHMIDT, INC.<br>PO BOX 7158<br>DEERFIELD, IL 60015-7158 | 228436 | 09/06/2019 | Services | $624.09 |
| | 229553 | 09/20/2019 | Services | $776.24 |
| | 231151 | 10/11/2019 | Services | $474.88 |
| | | | **SUBTOTAL** | $1,875.21 |
| KLONDIKE BLOCK & MASONARY<br>331 SHOAF RD<br>SMITHFIELD, PA 15478 | 228073 | 08/28/2019 | Suppliers or vendors | $24,967.44 |
| | 231463 | 10/11/2019 | Suppliers or vendors | $16,660.08 |
| | | | **SUBTOTAL** | $41,627.52 |
| KNIGHT E/A INC<br>221 N LASALLE ST SUITE 300<br>CHICAGO, IL 60601-1211 | 225823 | 08/05/2019 | Suppliers or vendors | $6,889.50 |
| | | | **SUBTOTAL** | $6,889.50 |
| KNIGHT MANUFACTURING CO.<br>399 EAST 40TH STREET<br>PO BOX 98<br>SHADYSIDE, OH 43947 | 226871 | 08/19/2019 | Suppliers or vendors | $14,548.50 |
| | 226872 | 08/19/2019 | Suppliers or vendors | $26,062.00 |
| | 226873 | 08/19/2019 | Suppliers or vendors | $2,150.00 |
| | 226874 | 08/19/2019 | Suppliers or vendors | $43,165.00 |
| | 226875 | 08/19/2019 | Suppliers or vendors | $9,922.31 |
| | 227782 | 08/28/2019 | Suppliers or vendors | $9,558.22 |
| | 231372 | 10/11/2019 | Suppliers or vendors | $14,660.00 |
| | 231495 | 10/16/2019 | Suppliers or vendors | $17,600.00 |
| | 231496 | 10/16/2019 | Suppliers or vendors | $12,772.00 |
| | 231587 | 10/18/2019 | Suppliers or vendors | $3,525.00 |
| | 231588 | 10/18/2019 | Suppliers or vendors | $2,260.00 |
| | 231636 | 10/18/2019 | Suppliers or vendors | $1,440.00 |
| | 231669 | 10/22/2019 | Suppliers or vendors | $517.00 |
| | | | **SUBTOTAL** | $158,180.03 |
| KNOTTS & COMPANY<br>PO BOX 70<br>SPANISH FORK, UT 84660 | 227961 | 08/28/2019 | Suppliers or vendors | $10,182.14 |
| | 231600 | 10/18/2019 | Suppliers or vendors | $22,292.75 |
| | | | **SUBTOTAL** | $32,474.89 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KOK LAND MANAGEMENT SERVICES LLC<br>8200 S QUEBEC STREET,#A3-798<br>CENTENNIAL, CO 80112 | 230703 | 10/07/2019 | Services | $337.50 |
| | 230704 | 10/07/2019 | Services | $11,062.71 |
| | 230705 | 10/07/2019 | Services | $1,312.50 |
| | 230706 | 10/07/2019 | Services | $787.50 |
| | | | **SUBTOTAL** | $13,500.21 |
| KONECRANES INC<br>PO BOX 644994<br>PITTSBURGH, PA 15264-4994 | ACH | 08/30/2019 | Suppliers or vendors | $4,619.00 |
| | | | **SUBTOTAL** | $4,619.00 |
| KRISTIE N LIGON<br>REP ESTATE OF QUINEVERE NIELSON DEC<br>14970 N DOVE CANYON PASS<br>MARANA, AZ 85658 | 228471 | 09/06/2019 | Suppliers or vendors | $480.00 |
| | | | **SUBTOTAL** | $480.00 |
| KRONOS INC<br>PO BOX 743208<br>ATLANTA, GA 30374-3208 | 230474 | 10/07/2019 | Suppliers or vendors | $57,041.89 |
| | | | **SUBTOTAL** | $57,041.89 |
| KUCERA PLUMBING/HEATING/COOLING LLC<br>4150 CENTRAL AVENUE<br>SHADYSIDE, OH 43947 | 230073 | 10/02/2019 | Suppliers or vendors | $20,074.70 |
| | | | **SUBTOTAL** | $20,074.70 |
| KWIK LUBE & TIRE LLC<br>660 EAST MAIN<br>PO BOX 804<br>WELLINGTON, UT 84542 | ACH | 08/30/2019 | Suppliers or vendors | $64.81 |
| | ACH | 09/13/2019 | Suppliers or vendors | $838.49 |
| | 230518 | 10/07/2019 | Suppliers or vendors | $49.81 |
| | | | **SUBTOTAL** | $953.11 |
| LAKEN WELLING<br>LAKEN WELLING CONTRACTING<br>50580 GREEN VALLEY ROAD<br>ST.CLAIRSVILLE, OH 43950 | 226235 | 08/13/2019 | Suppliers or vendors | $939.60 |
| | 226829 | 08/19/2019 | Suppliers or vendors | $2,169.05 |
| | 227612 | 08/23/2019 | Suppliers or vendors | $1,146.69 |
| | 228514 | 09/06/2019 | Suppliers or vendors | $724.05 |
| | 229668 | 09/20/2019 | Suppliers or vendors | $1,747.98 |
| | 230737 | 10/07/2019 | Suppliers or vendors | $974.60 |
| | 231240 | 10/11/2019 | Suppliers or vendors | $1,912.05 |
| | 231880 | 10/25/2019 | Suppliers or vendors | $3,221.15 |
| | | | **SUBTOTAL** | $12,835.17 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LAMOINE & CHERYL WEBB 2900 SWIGART ROAD DAYTON, OH 45440 | 229993 | 09/26/2019 | Other - Royalty | $212.12 |
| | | | **SUBTOTAL** | $212.12 |
| LANA B. MEANS SEW SPECIAL PO BOX 910173 ST. GEORGE, UT 84790 | 228362 | 09/06/2019 | Suppliers or vendors | $432.03 |
| | | | **SUBTOTAL** | $432.03 |
| LARROL SUPPLY, INC. 66261 NORTH 26 ROAD BETHESDA, OH 43719-9748 | 225589 | 08/05/2019 | Suppliers or vendors | $35,158.02 |
| | 225590 | 08/05/2019 | Suppliers or vendors | $34,120.25 |
| | 225591 | 08/05/2019 | Suppliers or vendors | $4,038.10 |
| | 225592 | 08/05/2019 | Suppliers or vendors | $9,742.76 |
| | 225593 | 08/05/2019 | Suppliers or vendors | $6,011.76 |
| | 225594 | 08/05/2019 | Suppliers or vendors | $1,622.86 |
| | 225595 | 08/05/2019 | Suppliers or vendors | $9,284.22 |
| | 225596 | 08/05/2019 | Suppliers or vendors | $304.34 |
| | 225597 | 08/05/2019 | Suppliers or vendors | $1,366.99 |
| | 225598 | 08/05/2019 | Suppliers or vendors | $879.92 |
| | 225941 | 08/13/2019 | Suppliers or vendors | $194.00 |
| | 225942 | 08/13/2019 | Suppliers or vendors | $501.13 |
| | 225943 | 08/13/2019 | Suppliers or vendors | $6,238.62 |
| | 225944 | 08/13/2019 | Suppliers or vendors | $457.44 |
| | 226876 | 08/19/2019 | Suppliers or vendors | $321.06 |
| | 226877 | 08/19/2019 | Suppliers or vendors | $3,963.43 |
| | 226878 | 08/19/2019 | Suppliers or vendors | $88,442.93 |
| | 226879 | 08/19/2019 | Suppliers or vendors | $90,895.85 |
| | 226880 | 08/19/2019 | Suppliers or vendors | $5,862.20 |
| | 226881 | 08/19/2019 | Suppliers or vendors | $32,890.09 |
| | 226882 | 08/19/2019 | Suppliers or vendors | $35,737.86 |
| | 226883 | 08/19/2019 | Suppliers or vendors | $6,113.56 |
| | 226884 | 08/19/2019 | Suppliers or vendors | $40,453.10 |
| | 226885 | 08/19/2019 | Suppliers or vendors | $315.52 |
| | 226886 | 08/19/2019 | Suppliers or vendors | $4,980.92 |
| | 226887 | 08/19/2019 | Suppliers or vendors | $3,787.88 |
| | 227294 | 08/23/2019 | Suppliers or vendors | $1,283.88 |
| | 227295 | 08/23/2019 | Suppliers or vendors | $146.25 |
| | 227296 | 08/23/2019 | Suppliers or vendors | $7,446.34 |
| | 227783 | 08/28/2019 | Suppliers or vendors | $2,436.64 |
| | 227784 | 08/28/2019 | Suppliers or vendors | $3,130.13 |

Debtor Name: Murray Energy Corporation                                   Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LARROL SUPPLY, INC.<br>66261 NORTH 26 ROAD<br>BETHESDA, OH 43719-9748 | 227785 | 08/28/2019 | Suppliers or vendors | $36,751.36 |
| | 227786 | 08/28/2019 | Suppliers or vendors | $25,685.14 |
| | 227787 | 08/28/2019 | Suppliers or vendors | $1,420.16 |
| | 227788 | 08/28/2019 | Suppliers or vendors | $9,112.66 |
| | 227789 | 08/28/2019 | Suppliers or vendors | $11,961.80 |
| | 227790 | 08/28/2019 | Suppliers or vendors | $1,072.96 |
| | 227791 | 08/28/2019 | Suppliers or vendors | $5,769.86 |
| | 227792 | 08/28/2019 | Suppliers or vendors | $132.90 |
| | 227793 | 08/28/2019 | Suppliers or vendors | $1,278.35 |
| | 227794 | 08/28/2019 | Suppliers or vendors | $1,400.03 |
| | 228729 | 09/06/2019 | Suppliers or vendors | $2,866.51 |
| | 228730 | 09/06/2019 | Suppliers or vendors | $18,523.32 |
| | 228731 | 09/06/2019 | Suppliers or vendors | $18,913.70 |
| | 228732 | 09/06/2019 | Suppliers or vendors | $894.17 |
| | 228733 | 09/06/2019 | Suppliers or vendors | $5,203.73 |
| | 228734 | 09/06/2019 | Suppliers or vendors | $63.73 |
| | 228736 | 09/06/2019 | Suppliers or vendors | $741.19 |
| | 228735 | 09/09/2019 | Suppliers or vendors | $9,658.54 |
| | 229222 | 09/20/2019 | Suppliers or vendors | $4,368.94 |
| | 229223 | 09/20/2019 | Suppliers or vendors | $569.07 |
| | 229224 | 09/20/2019 | Suppliers or vendors | $1,559.93 |
| | 229225 | 09/20/2019 | Suppliers or vendors | $74.83 |
| | 230338 | 10/04/2019 | Suppliers or vendors | $7,471.30 |
| | 230447 | 10/07/2019 | Suppliers or vendors | $6,963.21 |
| | 230791 | 10/09/2019 | Suppliers or vendors | $4,547.48 |
| | 231497 | 10/16/2019 | Suppliers or vendors | $402.00 |
| | 231498 | 10/16/2019 | Suppliers or vendors | $22,236.48 |
| | 231535 | 10/17/2019 | Suppliers or vendors | $1,486.85 |
| | 231536 | 10/17/2019 | Suppliers or vendors | $9,949.10 |
| | 231537 | 10/17/2019 | Suppliers or vendors | $4,955.67 |
| | 231589 | 10/18/2019 | Suppliers or vendors | $5,020.00 |
| | 231637 | 10/18/2019 | Suppliers or vendors | $10,044.78 |
| | 231638 | 10/18/2019 | Suppliers or vendors | $3,959.14 |
| | 231670 | 10/22/2019 | Suppliers or vendors | $19,054.55 |
| | | | **SUBTOTAL** | $692,241.49 |
| LARRY CANTRELL<br>6460 HIGHWAY 589<br>WEST LIBERTY, KY 41472 | 225409 | 08/02/2019 | Other - Royalty | $591.32 |
| | 229979 | 09/26/2019 | Other - Royalty | $203.94 |
| | | | **SUBTOTAL** | $795.26 |

Page 137 of 257

Debtor Name: Murray Energy Corporation                                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LATHAM & WATKINS LLP<br>PO BOX 2130<br>CAROL STREAM, IL 60132-2130 | 226083 | 08/13/2019 | Services | $39,617.24 |
| | | | **SUBTOTAL** | $39,617.24 |
| LAUREL AGGREGATES OF DELAWARE LLC<br>103 CORPORATE DR., SUITE 202<br>MORGANTOWN, WV 26501 | 227155 | 08/19/2019 | Suppliers or vendors | $3,700.22 |
| | 227156 | 08/19/2019 | Suppliers or vendors | $10,893.42 |
| | 228990 | 09/06/2019 | Suppliers or vendors | $21,290.88 |
| | 228991 | 09/06/2019 | Suppliers or vendors | $1,909.41 |
| | 228992 | 09/06/2019 | Suppliers or vendors | $16,597.36 |
| | 228993 | 09/06/2019 | Suppliers or vendors | $9,420.32 |
| | 231620 | 10/18/2019 | Suppliers or vendors | $6,076.00 |
| | | | **SUBTOTAL** | $69,887.61 |
| LAURITA INC<br>3748 DENTS RUN BLVD., STE A<br>MORGANTOWN, WV 26501 | 229013 | 09/06/2019 | Suppliers or vendors | $35,000.00 |
| | | | **SUBTOTAL** | $35,000.00 |
| LAWRENCE J TAYLOR<br>39425 TAYLORS DRIVE<br>MIDDLEPORT, OH 45760 | 225888 | 08/05/2019 | Other - Royalty | $10.60 |
| | 229083 | 09/10/2019 | Other - Royalty | $10.45 |
| | 230600 | 10/07/2019 | Other - Royalty | $10.49 |
| | | | **SUBTOTAL** | $31.54 |
| LAWSON PRODUCTS, INC.<br>PO BOX 809401<br>CHICAGO, IL 60680 | 225705 | 08/05/2019 | Suppliers or vendors | $104.48 |
| | | | **SUBTOTAL** | $104.48 |
| LEAF<br>PO BOX 5066<br>HARTFORD, CT 06102-5066 | 225414 | 08/02/2019 | Suppliers or vendors | $1,568.08 |
| | 225415 | 08/02/2019 | Suppliers or vendors | $615.52 |
| | 225416 | 08/02/2019 | Suppliers or vendors | $485.55 |
| | 225417 | 08/02/2019 | Suppliers or vendors | $750.00 |
| | 225418 | 08/02/2019 | Suppliers or vendors | $1,456.65 |
| | 226109 | 08/13/2019 | Suppliers or vendors | $2,574.52 |
| | 226110 | 08/13/2019 | Suppliers or vendors | $5,998.38 |
| | 226111 | 08/13/2019 | Suppliers or vendors | $2,060.43 |
| | 226112 | 08/13/2019 | Suppliers or vendors | $2,650.35 |
| | 226113 | 08/13/2019 | Suppliers or vendors | $2,698.00 |
| | 226114 | 08/13/2019 | Suppliers or vendors | $795.60 |
| | 226115 | 08/13/2019 | Suppliers or vendors | $10,300.87 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LEAF<br>PO BOX 5066<br>HARTFORD, CT 06102-5066 | 226747 | 08/19/2019 | Suppliers or vendors | $4,840.56 |
| | 226748 | 08/19/2019 | Suppliers or vendors | $3,691.47 |
| | 226749 | 08/19/2019 | Suppliers or vendors | $707.86 |
| | 228382 | 09/06/2019 | Suppliers or vendors | $4,142.60 |
| | 228383 | 09/06/2019 | Suppliers or vendors | $7,447.20 |
| | 228384 | 09/06/2019 | Suppliers or vendors | $6,154.02 |
| | 228385 | 09/06/2019 | Suppliers or vendors | $2,029.46 |
| | 228386 | 09/06/2019 | Suppliers or vendors | $1,258.52 |
| | 228387 | 09/06/2019 | Suppliers or vendors | $1,266.70 |
| | 228388 | 09/06/2019 | Suppliers or vendors | $2,530.63 |
| | 229477 | 09/20/2019 | Suppliers or vendors | $4,840.56 |
| | 229478 | 09/20/2019 | Suppliers or vendors | $3,691.47 |
| | 229479 | 09/20/2019 | Suppliers or vendors | $5,457.41 |
| | 229480 | 09/20/2019 | Suppliers or vendors | $793.73 |
| | 229481 | 09/20/2019 | Suppliers or vendors | $1,294.80 |
| | 229482 | 09/20/2019 | Suppliers or vendors | $795.60 |
| | 229483 | 09/20/2019 | Suppliers or vendors | $9,555.15 |
| | 230001 | 09/26/2019 | Suppliers or vendors | $5,538.50 |
| | 230002 | 09/26/2019 | Suppliers or vendors | $2,650.35 |
| | 230003 | 09/26/2019 | Suppliers or vendors | $1,403.20 |
| | 230632 | 10/07/2019 | Suppliers or vendors | $1,568.08 |
| | 230633 | 10/07/2019 | Suppliers or vendors | $615.52 |
| | 230634 | 10/07/2019 | Suppliers or vendors | $485.55 |
| | 230635 | 10/07/2019 | Suppliers or vendors | $2,530.63 |
| | 231080 | 10/11/2019 | Suppliers or vendors | $2,574.52 |
| | 231081 | 10/11/2019 | Suppliers or vendors | $4,840.56 |
| | 231082 | 10/11/2019 | Suppliers or vendors | $5,998.38 |
| | 231083 | 10/11/2019 | Suppliers or vendors | $750.00 |
| | 231084 | 10/11/2019 | Suppliers or vendors | $2,060.43 |
| | 231085 | 10/11/2019 | Suppliers or vendors | $485.55 |
| | 231086 | 10/11/2019 | Suppliers or vendors | $795.60 |
| | 231087 | 10/11/2019 | Suppliers or vendors | $9,226.89 |
| | | | **SUBTOTAL** | $133,975.45 |
| LEAF<br>PO BOX 5066<br>HARTFORD, CT 06115-5066 | 229710 | 09/20/2019 | Suppliers or vendors | $15,691.25 |
| | | | **SUBTOTAL** | $15,691.25 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LEE ANN LOCKWOOD<br>2501 FERGUSON STREET<br>MT.VERNON, IL 62864 | 226076 | 08/13/2019 | Other - Royalty | $7,695.74 |
| | | | **SUBTOTAL** | $7,695.74 |
| LEE JEFFERS<br>2994 CADENA WAY<br>COULTERVILLE, CA 95311 | 225870 | 08/05/2019 | Other - Royalty | $13.32 |
| | 229066 | 09/10/2019 | Other - Royalty | $12.85 |
| | 230582 | 10/07/2019 | Other - Royalty | $9.77 |
| | | | **SUBTOTAL** | $35.94 |
| LEE PENDLETON TAYLOR<br>2926 BECKNERVILLE ROAD<br>WINCHESTER, KY 40391 | 227443 | 08/23/2019 | Other - Royalty | $355.04 |
| | 229961 | 09/26/2019 | Other - Royalty | $369.65 |
| | | | **SUBTOTAL** | $724.69 |
| LEE SUPPLY CO., INC.<br>PO BOX 640335<br>PITTSBURGH, PA 15264-0335 | 226888 | 08/19/2019 | Suppliers or vendors | $5,374.13 |
| | 226889 | 08/19/2019 | Suppliers or vendors | $36,297.47 |
| | 226890 | 08/19/2019 | Suppliers or vendors | $25,978.57 |
| | 226891 | 08/19/2019 | Suppliers or vendors | $74,762.59 |
| | 226892 | 08/19/2019 | Suppliers or vendors | $37,812.10 |
| | 226893 | 08/19/2019 | Suppliers or vendors | $606.00 |
| | 227795 | 08/28/2019 | Suppliers or vendors | $1,929.24 |
| | 227796 | 08/28/2019 | Suppliers or vendors | $7,322.56 |
| | 227797 | 08/28/2019 | Suppliers or vendors | $14,793.95 |
| | 227798 | 08/28/2019 | Suppliers or vendors | $52,838.16 |
| | 227799 | 08/28/2019 | Suppliers or vendors | $21,429.02 |
| | 227800 | 08/28/2019 | Suppliers or vendors | $640.00 |
| | 228737 | 09/06/2019 | Suppliers or vendors | $55,665.62 |
| | 228738 | 09/06/2019 | Suppliers or vendors | $31,751.81 |
| | 228739 | 09/06/2019 | Suppliers or vendors | $44,693.97 |
| | 228740 | 09/06/2019 | Suppliers or vendors | $39,948.00 |
| | 228741 | 09/06/2019 | Suppliers or vendors | $20,368.18 |
| | 228742 | 09/06/2019 | Suppliers or vendors | $9,977.78 |
| | 228743 | 09/06/2019 | Suppliers or vendors | $812.40 |
| | 231590 | 10/18/2019 | Suppliers or vendors | $9,769.58 |
| | | | **SUBTOTAL** | $492,771.13 |
| LEGEND 1 CONSULTING LLC<br>15728 ALDAMA CIRCLE<br>PORT CHARLOTTE, FL 33981 | 226844 | 08/19/2019 | Services | $8,400.20 |
| | | | **SUBTOTAL** | $8,400.20 |

Debtor Name: Murray Energy Corporation                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LEMAC MINE SERVICE 166 DISTRIBUTOR DRIVE MORGANTOWN, WV 26501 | 225795 | 08/05/2019 | Suppliers or vendors | $23,119.71 |
| | 225796 | 08/05/2019 | Suppliers or vendors | $6,892.98 |
| | 225797 | 08/05/2019 | Suppliers or vendors | $55,870.50 |
| | | | **SUBTOTAL** | $85,883.19 |
| LENSCRAFTERS 14963 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 225339 | 08/02/2019 | Suppliers or vendors | $1,045.00 |
| | 225340 | 08/02/2019 | Suppliers or vendors | $149.99 |
| | 225945 | 08/13/2019 | Suppliers or vendors | $630.00 |
| | 225946 | 08/13/2019 | Suppliers or vendors | $295.00 |
| | 225947 | 08/13/2019 | Suppliers or vendors | $310.00 |
| | 226618 | 08/19/2019 | Suppliers or vendors | $610.00 |
| | 226619 | 08/19/2019 | Suppliers or vendors | $375.00 |
| | 227297 | 08/23/2019 | Suppliers or vendors | $60.00 |
| | 227298 | 08/23/2019 | Suppliers or vendors | $220.00 |
| | 228238 | 09/06/2019 | Suppliers or vendors | $20.00 |
| | 228239 | 09/06/2019 | Suppliers or vendors | $130.00 |
| | 229226 | 09/20/2019 | Suppliers or vendors | $345.00 |
| | 229227 | 09/20/2019 | Suppliers or vendors | $190.00 |
| | 229228 | 09/20/2019 | Suppliers or vendors | $410.00 |
| | 230448 | 10/07/2019 | Suppliers or vendors | $240.00 |
| | 230449 | 10/07/2019 | Suppliers or vendors | $150.00 |
| | 230450 | 10/07/2019 | Suppliers or vendors | $190.00 |
| | 230851 | 10/11/2019 | Suppliers or vendors | $4,695.00 |
| | 230852 | 10/11/2019 | Suppliers or vendors | $140.00 |
| | 230853 | 10/11/2019 | Suppliers or vendors | $120.00 |
| | | | **SUBTOTAL** | $10,324.99 |
| LEWIS PIERSON CRESCENT PRINT SHOP 513 SEVENTH STREET MOUNDSVILLE, WV 26041 | 226162 | 08/13/2019 | Suppliers or vendors | $720.48 |
| | 227538 | 08/23/2019 | Suppliers or vendors | $587.00 |
| | 230667 | 10/07/2019 | Suppliers or vendors | $8,773.00 |
| | | | **SUBTOTAL** | $10,080.48 |
| LIBERTY KING 106 HOLLY LANE POMEROY, OH 45769 | 225875 | 08/05/2019 | Other - Royalty | $3.49 |
| | 229071 | 09/10/2019 | Other - Royalty | $3.27 |
| | 230587 | 10/07/2019 | Other - Royalty | $3.70 |
| | | | **SUBTOTAL** | $10.46 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE<br>1 N FRANKLIN STREET, SUITE 2200<br>CHICAGO, IL 60606 | ACH | 08/05/2019 | Services | $2,590.00 |
| | ACH | 08/26/2019 | Services | $73,062.45 |
| | ACH | 09/05/2019 | Services | $2,590.00 |
| | ACH | 09/25/2019 | Services | $72,445.90 |
| | ACH | 10/03/2019 | Services | $2,660.00 |
| | ACH | 10/23/2019 | Services | $68,576.49 |
| | | | **SUBTOTAL** | $221,924.84 |
| LIBERTY UTILITIES MIDSTATES<br>75 REMITTANCE DRIVE, SUITE 1741<br>CHICAGO, IL 60675-1741 | 225361 | 08/02/2019 | Other - Utilities | $144.51 |
| | 229304 | 09/20/2019 | Other - Utilities | $128.15 |
| | 230112 | 10/03/2019 | Other - Utilities | $125.45 |
| | | | **SUBTOTAL** | $398.11 |
| LICKING VALLEY RURAL ELECT COOP COR<br>PO BOX 605<br>WEST LIBERTY, KY 41472-0605 | 225399 | 08/02/2019 | Other - Utilities | $1,339.53 |
| | 229424 | 09/20/2019 | Other - Utilities | $1,464.00 |
| | 230152 | 10/03/2019 | Other - Utilities | $1,418.80 |
| | | | **SUBTOTAL** | $4,222.33 |
| LILLIAN UNDERWOOD<br>C/O BENESCH, FRIEDLANDR, COPLN, ARO<br>2300 BP TOWER,  200 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | ACH | 09/13/2019 | Suppliers or vendors | $20,000.00 |
| | | | **SUBTOTAL** | $20,000.00 |
| LINCOLN CONTRACTING & EQUIP CO INC<br>PO BOX 951609<br>CLEVELAND, OH 44193 | 227041 | 08/19/2019 | Suppliers or vendors | $11,783.41 |
| | 228898 | 09/06/2019 | Suppliers or vendors | $15,597.66 |
| | | | **SUBTOTAL** | $27,381.07 |
| LINDA F. CLARK<br>7415 GEORGE GAINES ROAD<br>NASHVILLE, TN 37221 | 229989 | 09/26/2019 | Other - Royalty | $109.20 |
| | | | **SUBTOTAL** | $109.20 |
| LINDA R DZIERZANOWSKI<br>1021 COUNTY ROAD 4642<br>HONDO, TX 78861 | 227592 | 08/23/2019 | Other - Royalty | $102.15 |
| | | | **SUBTOTAL** | $102.15 |
| LION INDUSTRIES, LLC<br>49068 RESERVOIR ROAD<br>PO BOX 455<br>ST. CLAIRSVILLE, OH 43950 | 227867 | 08/28/2019 | Suppliers or vendors | $7,364.75 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LION INDUSTRIES, LLC<br>49068 RESERVOIR ROAD<br>PO BOX 455<br>ST. CLAIRSVILLE, OH 43950 | 227868 | 08/28/2019 | Suppliers or vendors | $18,553.85 |
| | 227869 | 08/28/2019 | Suppliers or vendors | $580.53 |
| | 230340 | 10/04/2019 | Suppliers or vendors | $2,577.50 |
| | 230341 | 10/04/2019 | Suppliers or vendors | $37,405.22 |
| | 231594 | 10/18/2019 | Suppliers or vendors | $56,250.78 |
| | | | **SUBTOTAL** | $122,732.63 |
| LITCHFIELD HOTEL VENTURES, LLC<br>HAMPTON INN<br>11 THUNDERBIRD CIRCLE<br>LITCHFIELD, IL 62056 | 226226 | 08/13/2019 | Suppliers or vendors | $86.90 |
| | | | **SUBTOTAL** | $86.90 |
| LLOYD HOFF HOLDING CORPORATION<br>PO BOX 250<br>MILLWOOD, WV 25262 | 226724 | 08/19/2019 | Suppliers or vendors | $371.00 |
| | 229430 | 09/20/2019 | Suppliers or vendors | $371.00 |
| | 231038 | 10/11/2019 | Suppliers or vendors | $371.00 |
| | | | **SUBTOTAL** | $1,113.00 |
| LOGOTEK SIGNS<br>40670 BETHESDA-BELMONT ROAD<br>PO BOX 252<br>BELMONT, OH 43718 | 226644 | 08/19/2019 | Suppliers or vendors | $1,023.62 |
| | 227323 | 08/23/2019 | Suppliers or vendors | $320.00 |
| | 227324 | 08/23/2019 | Suppliers or vendors | $231.41 |
| | 230471 | 10/07/2019 | Suppliers or vendors | $320.00 |
| | 230472 | 10/07/2019 | Suppliers or vendors | $231.41 |
| | 230473 | 10/07/2019 | Suppliers or vendors | $472.84 |
| | | | **SUBTOTAL** | $2,599.28 |
| LONE PINE CONSTRUCTION, INC.<br>83 LUSK ROAD<br>BENTLEYVILLE, PA 15314 | 226894 | 08/19/2019 | Suppliers or vendors | $37,168.86 |
| | 227801 | 08/28/2019 | Suppliers or vendors | $15,840.00 |
| | 227802 | 08/28/2019 | Suppliers or vendors | $47,100.00 |
| | 227803 | 08/28/2019 | Suppliers or vendors | $1,250.00 |
| | 227804 | 08/28/2019 | Suppliers or vendors | $17,635.00 |
| | 230835 | 10/11/2019 | Suppliers or vendors | $298,921.40 |
| | 230836 | 10/11/2019 | Suppliers or vendors | $40,050.00 |
| | 230837 | 10/11/2019 | Suppliers or vendors | $101,682.50 |
| | 230838 | 10/11/2019 | Suppliers or vendors | $15,970.00 |
| | 230839 | 10/11/2019 | Suppliers or vendors | $36,658.00 |
| | 230840 | 10/11/2019 | Suppliers or vendors | $9,120.00 |
| | | | **SUBTOTAL** | $621,395.76 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LONGWALL ASSOCIATES, INC.<br>212 KENDALL AVENUE<br>PO BOX 1488<br>CHILHOWIE, VA 24319 | 228899 | 09/06/2019 | Suppliers or vendors | $437,499.00 |
| | | | **SUBTOTAL** | $437,499.00 |
| LONGWALL MINING SERVICES (LMS)<br>9682 OLD KUMMER ROAD<br>ALLISON PARK, PA 15101 | ACH | 09/13/2019 | Suppliers or vendors | $59,589.00 |
| | | | **SUBTOTAL** | $59,589.00 |
| LONGWALL WEST, INC.<br>401 NORTH CARBONVILLE ROAD<br>PO BOX 973<br>PRICE, UT 84501-0973 | 227042 | 08/19/2019 | Suppliers or vendors | $39,730.11 |
| | 227963 | 08/28/2019 | Suppliers or vendors | $232,702.60 |
| | 228900 | 09/06/2019 | Suppliers or vendors | $48,719.67 |
| | 230056 | 09/30/2019 | Suppliers or vendors | $13,293.75 |
| | 230060 | 10/01/2019 | Suppliers or vendors | $30,820.23 |
| | 230772 | 10/08/2019 | Suppliers or vendors | $6,447.47 |
| | 231550 | 10/17/2019 | Suppliers or vendors | $2,645.45 |
| | | | **SUBTOTAL** | $374,359.28 |
| LOUISE HEAD DUNCAN TRST U/W<br>PEYTON SAMUEL HEAD FAMILY TRUST<br>P0 BOX 41779<br>AUSTIN, TX 78704 | 227606 | 08/23/2019 | Other - Royalty | $553.43 |
| | 230032 | 09/26/2019 | Other - Royalty | $505.25 |
| | | | **SUBTOTAL** | $1,058.68 |
| LOWES HOME CENTERS, INC.<br>1605 CURTIS BRIDGE ROAD<br>WILKESBORO, NC 28697 | 228198 | 09/04/2019 | Suppliers or vendors | $5,279.06 |
| | 229484 | 09/20/2019 | Suppliers or vendors | $5,000.00 |
| | | | **SUBTOTAL** | $10,279.06 |
| LUCAS FAMILY  TRUST,<br>JEANNETTE C. LUCAS, TRUSTEE<br>PO BOX 22635<br>LEXINGTON, KY 40522 | 227441 | 08/23/2019 | Other - Royalty | $776.95 |
| | | | **SUBTOTAL** | $776.95 |
| LUCRE GROUP LLC<br>GLASS DOCTOR OF EVANSVILLE<br>PO BOX 6821<br>EVANSVILLE, IN 47719 | 229281 | 09/20/2019 | Suppliers or vendors | $494.47 |
| | | | **SUBTOTAL** | $494.47 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| LUCY BACKER COX<br>608 HUNTERS RUN<br>CAMPBELLSVILLE, KY 42718 | 227602 | 08/23/2019 | Other - Royalty | $123.49 |
| | | | **SUBTOTAL** | $123.49 |
| LUNDEBERG MD SEAMANSHIP SCHOOL<br>MANPOWER MONITORING SYSTEM<br>5201 AUTH WAY<br>CAMP SPRINGS, MD 20746 | 226170 | 08/13/2019 | Other - Regulatory/Tax | $365.50 |
| | 229153 | 09/17/2019 | Other - Regulatory/Tax | $358.00 |
| | 230677 | 10/07/2019 | Other - Regulatory/Tax | $317.50 |
| | | | **SUBTOTAL** | $1,041.00 |
| LYNNE C. BROWN<br>7067 BIGGERT ROAD<br>LONDON, OH 43140 | 225901 | 08/05/2019 | Other - Royalty | $2.87 |
| | | | **SUBTOTAL** | $2.87 |
| M.A. HESTON, INC.<br>1131 PLEASANT VALLEY ROAD<br>FAIRMONT, WV 26554 | 225748 | 08/05/2019 | Suppliers or vendors | $25,746.00 |
| | 225749 | 08/05/2019 | Suppliers or vendors | $17,569.50 |
| | 225750 | 08/05/2019 | Suppliers or vendors | $11,835.68 |
| | 226561 | 08/13/2019 | Suppliers or vendors | $13,553.56 |
| | 227098 | 08/19/2019 | Suppliers or vendors | $6,182.00 |
| | 227099 | 08/19/2019 | Suppliers or vendors | $2,500.00 |
| | 228947 | 09/06/2019 | Suppliers or vendors | $37,350.00 |
| | 228948 | 09/06/2019 | Suppliers or vendors | $6,180.00 |
| | | | **SUBTOTAL** | $120,916.74 |
| M.H. COURTNEY AGENT<br>C/O E. THOMPSON COURTNEY<br>PO BOX 431<br>BOCA GRANDE, FL 33921 | 227460 | 08/23/2019 | Other - Royalty | $323.15 |
| | 229974 | 09/26/2019 | Other - Royalty | $163.20 |
| | | | **SUBTOTAL** | $486.35 |
| MABLE L RIGGLE<br>1284 DRY RIDGE RD<br>CAMERON, WV 26033 | 229128 | 09/13/2019 | Suppliers or vendors | $250,000.00 |
| | | | **SUBTOTAL** | $250,000.00 |
| MACK L AND BARBARA A JOHNSON<br>1983 BURLEY HILL RD<br>CAMERON, WV 26033 | 226850 | 08/19/2019 | Suppliers or vendors | $125,000.00 |
| | | | **SUBTOTAL** | $125,000.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MACK L BARBARA A JOHNSON<br>1983 BURLEY HILL ROAD<br>CAMERON, WV 26033 | 229727 | 09/20/2019 | Suppliers or vendors | $6,000.00 |
| | | | **SUBTOTAL** | $6,000.00 |
| MACKEY LANDSCAPES, LLC<br>13380 HOPKINSVILLE ROAD<br>NORTONVILLE, KY 42442 | ACH | 08/07/2019 | Suppliers or vendors | $551.25 |
| | ACH | 08/19/2019 | Suppliers or vendors | $350.78 |
| | 230636 | 10/07/2019 | Suppliers or vendors | $3,180.00 |
| | 231088 | 10/11/2019 | Suppliers or vendors | $943.40 |
| | | | **SUBTOTAL** | $5,025.43 |
| MAC'S MINING REPAIR SERVICE, INC.<br>225 WEST 400 SOUTH<br>PO BOX 480<br>HUNTINGTON, UT 84528 | 225641 | 08/05/2019 | Suppliers or vendors | $235,764.00 |
| | 227878 | 08/28/2019 | Suppliers or vendors | $52,433.90 |
| | 230494 | 10/07/2019 | Suppliers or vendors | $18,758.03 |
| | | | **SUBTOTAL** | $306,955.93 |
| MAHAFFEY LABORATORY LTD<br>551 STATE STREET<br>CURWENSVILLE, PA 16833 | ACH | 08/30/2019 | Suppliers or vendors | $68.50 |
| | 230482 | 10/07/2019 | Suppliers or vendors | $68.50 |
| | | | **SUBTOTAL** | $137.00 |
| MAIER'S TIDY BOWL, INC.<br>12515 US HIGHWAY 45 SOUTH<br>PO BOX 9<br>STONEFORT, IL 62987 | 225999 | 08/13/2019 | Suppliers or vendors | $115.50 |
| | 229312 | 09/20/2019 | Suppliers or vendors | $115.50 |
| | 230495 | 10/07/2019 | Suppliers or vendors | $121.00 |
| | | | **SUBTOTAL** | $352.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MANNINGTON PSD<br>PO BOX 205<br>MANNINGTON, WV 26582 | 226179 | 08/13/2019 | Other - Utilities | $216.60 |
| | 226180 | 08/13/2019 | Other - Utilities | $1,268.11 |
| | 226788 | 08/19/2019 | Other - Utilities | $4,710.90 |
| | 226789 | 08/19/2019 | Other - Utilities | $5,362.77 |
| | 227553 | 08/23/2019 | Other - Utilities | $382.32 |
| | 229162 | 09/19/2019 | Other - Utilities | $626.90 |
| | 229163 | 09/19/2019 | Other - Utilities | $7,263.06 |
| | 229164 | 09/19/2019 | Other - Utilities | $7,116.71 |
| | 231159 | 10/11/2019 | Other - Utilities | $628.66 |
| | 231160 | 10/11/2019 | Other - Utilities | $5,702.02 |
| | 231161 | 10/11/2019 | Other - Utilities | $7,335.35 |
| | | | **SUBTOTAL** | $40,613.40 |
| MAPLE LEAF INDUSTRIES<br>450 SOUTH 50 EAST<br>EPHRAIM, UT 84627 | 227406 | 08/23/2019 | Suppliers or vendors | $2,419.09 |
| | | | **SUBTOTAL** | $2,419.09 |
| MARATHON FLEET SERVICES<br>WEX BANK<br>PO BOX 6293<br>CAROL STREAM, IL 60197-6293 | ACH | 08/05/2019 | Suppliers or vendors | $459.83 |
| | ACH | 09/05/2019 | Suppliers or vendors | $823.58 |
| | ACH | 10/04/2019 | Suppliers or vendors | $682.75 |
| | | | **SUBTOTAL** | $1,966.16 |
| MARGARET ELIZABETH KAU<br>1915 NW COLUMBINE LN<br>PORTLAND, OR 97229 | 227604 | 08/23/2019 | Other - Royalty | $177.35 |
| | | | **SUBTOTAL** | $177.35 |
| MARGARET L SWYERS<br>3046 FM 1343<br>DEVINE, TX 78016 | 227593 | 08/23/2019 | Other - Royalty | $102.15 |
| | | | **SUBTOTAL** | $102.15 |
| MARIAN E BRNA<br>TOTAL SP LLC<br>22 CREST DRIVE<br>MONONGAHELA, PA 15063-1081 | 226231 | 08/13/2019 | Suppliers or vendors | $140.00 |
| | | | **SUBTOTAL** | $140.00 |
| MARILYN VIRGINIA WENDT<br>5704 DRAGON HIGHWAY<br>CAMERON, WV 26033 | 227655 | 08/23/2019 | Suppliers or vendors | $95,000.00 |
| | 227656 | 08/23/2019 | Suppliers or vendors | $1,500.00 |
| | | | **SUBTOTAL** | $96,500.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARION COUNTY COLLECTOR<br>PATTI J HAHN COUNTY COLLECTOR<br>PO BOX 907<br>SALEM, IL 62881 | 229269 | 09/20/2019 | Other - Regulatory/Tax | $28,425.56 |
| | 230894 | 10/11/2019 | Other - Regulatory/Tax | $436.38 |
| | | | **SUBTOTAL** | $28,861.94 |
| MARJORIE ANN WARNER<br>35642 WOLFE PEN ROAD<br>PO BOX 271<br>POMEROY, OH 45769 | 225900 | 08/05/2019 | Other - Royalty | $3.12 |
| | 229096 | 09/10/2019 | Other - Royalty | $3.15 |
| | 230611 | 10/07/2019 | Other - Royalty | $6.58 |
| | | | **SUBTOTAL** | $12.85 |
| MARMIC FIRE & SAFETY CO., INC.<br>PO BOX 1939<br>LOWELL, AR 72745 | ACH | 08/30/2019 | Suppliers or vendors | $60,454.79 |
| | 230387 | 10/04/2019 | Suppliers or vendors | $29,357.72 |
| | 230388 | 10/04/2019 | Suppliers or vendors | $38,592.48 |
| | 230389 | 10/04/2019 | Suppliers or vendors | $3,643.20 |
| | 230390 | 10/04/2019 | Suppliers or vendors | $12,107.19 |
| | 230391 | 10/04/2019 | Suppliers or vendors | $6,107.20 |
| | 230392 | 10/04/2019 | Suppliers or vendors | $3,474.75 |
| | 230393 | 10/04/2019 | Suppliers or vendors | $12,372.41 |
| | 230394 | 10/04/2019 | Suppliers or vendors | $975.00 |
| | 230395 | 10/04/2019 | Suppliers or vendors | $1,540.00 |
| | 230396 | 10/04/2019 | Suppliers or vendors | $1,201.87 |
| | 230397 | 10/04/2019 | Suppliers or vendors | $12,369.31 |
| | 230398 | 10/04/2019 | Suppliers or vendors | $4,012.72 |
| | | | **SUBTOTAL** | $186,208.64 |
| MARSH TIRE SERVICES<br>215B EX LINCOLN AVE<br>CHARLEROI, PA 15022 | 227541 | 08/23/2019 | Services | $1,788.27 |
| | | | **SUBTOTAL** | $1,788.27 |
| MARSHALL COUNTY CLERK<br>600 7TH ST, #106<br>MOUNDSVILLE, WV 26041 | ACH | 08/05/2019 | Other - Regulatory/Tax | $11.00 |
| | 226804 | 08/19/2019 | Other - Regulatory/Tax | $41.50 |
| | 229600 | 09/20/2019 | Other - Regulatory/Tax | $46.50 |
| | 230022 | 09/26/2019 | Other - Regulatory/Tax | $156.00 |
| | | | **SUBTOTAL** | $255.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARSHALL COUNTY PSD NO 1<br>3537 FAIRMONT PK<br>WHEELING, WV 26003 | 226796 | 08/19/2019 | Other - Utilities | $3,514.90 |
| | 229575 | 09/20/2019 | Other - Utilities | $4,801.01 |
| | 231174 | 10/11/2019 | Other - Utilities | $4,745.90 |
| | | | **SUBTOTAL** | $13,061.81 |
| MARSHALL COUNTY PSD NO 3<br>5779 WAYNESBURG PIKE ROAD<br>MOUNDSVILLE, WV 26041 | 225421 | 08/02/2019 | Other - Utilities | $262,000.00 |
| | 226131 | 08/13/2019 | Other - Utilities | $2,933.88 |
| | 229503 | 09/20/2019 | Other - Utilities | $3,867.74 |
| | 231109 | 10/11/2019 | Other - Utilities | $2,932.82 |
| | | | **SUBTOTAL** | $271,734.44 |
| MARSHALL COUNTY PSD#4<br>P.O. BOX 709<br>MOUNDSVILLE, WV 26041 | 226201 | 08/13/2019 | Other - Utilities | $330.82 |
| | 226809 | 08/19/2019 | Other - Utilities | $17,766.19 |
| | 227635 | 08/23/2019 | Suppliers or vendors | $1,191.00 |
| | 229623 | 09/20/2019 | Other - Utilities | $359.01 |
| | 229624 | 09/20/2019 | Other - Utilities | $22,412.65 |
| | 229694 | 09/20/2019 | Suppliers or vendors | $97.00 |
| | 230191 | 10/03/2019 | Other - Utilities | $313.44 |
| | 231197 | 10/11/2019 | Other - Utilities | $324.16 |
| | 231198 | 10/11/2019 | Other - Utilities | $26,591.02 |
| | | | **SUBTOTAL** | $69,385.29 |
| MARSHALL MILLER & ASSOC., INC.<br>582 INDUSTRIAL PARK ROAD<br>BLUEFIELD, VA 24605 | 225371 | 08/02/2019 | Suppliers or vendors | $4,861.65 |
| | 225372 | 08/02/2019 | Suppliers or vendors | $532.00 |
| | 225373 | 08/02/2019 | Suppliers or vendors | $9,306.02 |
| | 225374 | 08/02/2019 | Suppliers or vendors | $727.50 |
| | 225375 | 08/02/2019 | Suppliers or vendors | $3,367.50 |
| | 229360 | 09/20/2019 | Suppliers or vendors | $11,416.25 |
| | 229361 | 09/20/2019 | Suppliers or vendors | $5,654.27 |
| | 229362 | 09/20/2019 | Suppliers or vendors | $72.47 |
| | 229363 | 09/20/2019 | Suppliers or vendors | $2,261.25 |
| | | | **SUBTOTAL** | $38,198.91 |
| MARTHA DAVIS ROYALTY<br>2018 HIGHLANDS DRIVE<br>RICHMOND, KY 40475 | 227469 | 08/23/2019 | Other - Royalty | $110.16 |
| | | | **SUBTOTAL** | $110.16 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARVEL EXCAVATING<br>4398 MARVEL ROAD<br>THOMPSONVILLE, IL 62890 | ACH | 09/13/2019 | Suppliers or vendors | $48,140.00 |
| | | | **SUBTOTAL** | $48,140.00 |
| MARY E MOWRER<br>STONEHOUSE VETERINARY SERVICE<br>67610 AIRPORT ROAD<br>ST.CLAIRSVILLE, OH 43950 | 226232 | 08/13/2019 | Suppliers or vendors | $123.00 |
| | 229658 | 09/20/2019 | Suppliers or vendors | $504.42 |
| | | | **SUBTOTAL** | $627.42 |
| MARY JORDAN<br>39255 LAUREL ROAD<br>ALBANY, OH 45710 | 221616 | 09/06/2019 | Other - Royalty | $10.40 |
| | 229070 | 09/10/2019 | Other - Royalty | $12.85 |
| | 230586 | 10/07/2019 | Other - Royalty | $9.77 |
| | | | **SUBTOTAL** | $33.02 |
| MARY KAY HARRISON<br>255 EAST FIFTH STREET<br>CINCINNATI, OH 45202 | ACH | 10/18/2019 | Services | $15,000.00 |
| | | | **SUBTOTAL** | $15,000.00 |
| MASTER MACHINE COMPANY<br>310 RIVER STREET<br>SOUTH FORK, PA 15956 | 225759 | 08/05/2019 | Suppliers or vendors | $30,990.00 |
| | 225760 | 08/05/2019 | Suppliers or vendors | $8,030.00 |
| | 225761 | 08/05/2019 | Suppliers or vendors | $2,333.34 |
| | 225762 | 08/05/2019 | Suppliers or vendors | $29,250.00 |
| | 227109 | 08/19/2019 | Suppliers or vendors | $9,318.00 |
| | 227110 | 08/19/2019 | Suppliers or vendors | $17,882.14 |
| | 227111 | 08/19/2019 | Suppliers or vendors | $16,924.95 |
| | 227112 | 08/19/2019 | Suppliers or vendors | $1,500.00 |
| | 227113 | 08/19/2019 | Suppliers or vendors | $17,809.54 |
| | 227114 | 08/19/2019 | Suppliers or vendors | $6,250.00 |
| | 228022 | 08/28/2019 | Suppliers or vendors | $36,712.48 |
| | 228023 | 08/28/2019 | Suppliers or vendors | $10,593.00 |
| | 228024 | 08/28/2019 | Suppliers or vendors | $6,333.33 |
| | 228025 | 08/28/2019 | Suppliers or vendors | $2,333.34 |
| | 228026 | 08/28/2019 | Suppliers or vendors | $28,500.00 |
| | | | **SUBTOTAL** | $224,760.12 |
| MATHESON TRI-GAS, INC.<br>PO BOX 347297<br>PITTSBURGH, PA 15251-4297 | ACH | 08/07/2019 | Suppliers or vendors | $510.43 |
| | ACH | 08/19/2019 | Suppliers or vendors | $45,370.63 |
| | ACH | 09/13/2019 | Suppliers or vendors | $493.96 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MATHESON TRI-GAS, INC.<br>PO BOX 347297<br>PITTSBURGH, PA 15251-4297 | 230620 | 10/07/2019 | Suppliers or vendors | $409.16 |
| | 230621 | 10/07/2019 | Suppliers or vendors | $14.26 |
| | 230622 | 10/07/2019 | Suppliers or vendors | $239.49 |
| | 230623 | 10/07/2019 | Suppliers or vendors | $136.42 |
| | 231444 | 10/11/2019 | Suppliers or vendors | $1,965.48 |
| | 231445 | 10/11/2019 | Suppliers or vendors | $1,532.17 |
| | 231446 | 10/11/2019 | Suppliers or vendors | $2,597.95 |
| | 231447 | 10/11/2019 | Suppliers or vendors | $4,566.74 |
| | 231448 | 10/11/2019 | Suppliers or vendors | $4,698.85 |
| | 231449 | 10/11/2019 | Suppliers or vendors | $8,773.77 |
| | 231450 | 10/11/2019 | Suppliers or vendors | $4,839.11 |
| | 231451 | 10/11/2019 | Suppliers or vendors | $3,265.55 |
| | 231452 | 10/11/2019 | Suppliers or vendors | $5,815.23 |
| | 231453 | 10/11/2019 | Suppliers or vendors | $55.85 |
| | 231454 | 10/11/2019 | Suppliers or vendors | $6,495.10 |
| | 231455 | 10/11/2019 | Suppliers or vendors | $4,227.20 |
| | 231564 | 10/17/2019 | Suppliers or vendors | $5,543.54 |
| | 231603 | 10/18/2019 | Suppliers or vendors | $2,829.04 |
| | 231604 | 10/18/2019 | Suppliers or vendors | $3,218.18 |
| | 231605 | 10/18/2019 | Suppliers or vendors | $4,192.55 |
| | 231606 | 10/18/2019 | Suppliers or vendors | $9,702.01 |
| | 231607 | 10/18/2019 | Suppliers or vendors | $9,726.01 |
| | 231608 | 10/18/2019 | Suppliers or vendors | $15,139.58 |
| | 231609 | 10/18/2019 | Suppliers or vendors | $5,741.28 |
| | 231610 | 10/18/2019 | Suppliers or vendors | $5,019.10 |
| | 231611 | 10/18/2019 | Suppliers or vendors | $9,633.05 |
| | 231612 | 10/18/2019 | Suppliers or vendors | $362.00 |
| | 231613 | 10/18/2019 | Suppliers or vendors | $18,465.24 |
| | 231614 | 10/18/2019 | Suppliers or vendors | $11,828.30 |
| | | | **SUBTOTAL** | $197,407.23 |
| MATTHEW HENIGIN<br>MAX PSI<br>9870 RT. 119 SOUTH<br>BLAIRSVILLE, PA 15717 | 227595 | 08/23/2019 | Suppliers or vendors | $17,132.78 |
| | 231581 | 10/17/2019 | Suppliers or vendors | $9,838.95 |
| | | | **SUBTOTAL** | $26,971.73 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MATTHEW OFFUTT<br>M.O. LANDSCAPE AND CONTRACTING<br>205 LOCUST AVE. #13<br>FAIRMONT, WV 26554 | 226256 | 08/13/2019 | Suppliers or vendors | $24,500.00 |
| | 228536 | 09/06/2019 | Suppliers or vendors | $10,000.00 |
| | | | **SUBTOTAL** | $34,500.00 |
| MAXINE DORRIS IRREVOCABLE LIVING TR<br>MAXINE DORRIS TRUSTEE<br>6806 GLEN RIDGE DR.<br>AUSTIN, TX 78731 | 226282 | 08/13/2019 | Other - Royalty | $4,908.11 |
| | | | **SUBTOTAL** | $4,908.11 |
| MAYO MANUFACTURING COMPANY, INC.<br>54 OWENS ROAD, SUITE B<br>CHAPMANVILLE, WV 25508 | ACH | 09/13/2019 | Suppliers or vendors | $2,869.67 |
| | | | **SUBTOTAL** | $2,869.67 |
| MCCUTCHEON ENTERPRISES INC<br>PO BOX 74807<br>CLEVELAND, OH 44194-4807 | 225800 | 08/05/2019 | Suppliers or vendors | $24,066.60 |
| | | | **SUBTOTAL** | $24,066.60 |
| MCDONOUGH MARINE SERVICE AND MCDONOUGH PROJECT SERVICES<br>PO BOX 919227<br>DALLAS, TX 75391-9227 | 228449 | 09/06/2019 | Suppliers or vendors | $15,399.50 |
| | | | **SUBTOTAL** | $15,399.50 |
| MCF INCORPORATED<br>616 WASHINGTON STREET<br>ST. ALBANS, WV 25177 | 226727 | 08/19/2019 | Suppliers or vendors | $285.00 |
| | | | **SUBTOTAL** | $285.00 |
| MCGHEE & COMPANY<br>PO BOX 6843<br>WHEELING, WV 26003 | 225948 | 08/13/2019 | Suppliers or vendors | $1,669.42 |
| | 225949 | 08/13/2019 | Suppliers or vendors | $2,305.89 |
| | 225950 | 08/13/2019 | Suppliers or vendors | $3,663.48 |
| | 225951 | 08/13/2019 | Suppliers or vendors | $2,186.07 |
| | 226620 | 08/19/2019 | Suppliers or vendors | $685.05 |
| | 226621 | 08/19/2019 | Suppliers or vendors | $1,297.03 |
| | 226622 | 08/19/2019 | Suppliers or vendors | $1,415.75 |
| | 226623 | 08/19/2019 | Suppliers or vendors | $3,255.41 |
| | 226624 | 08/19/2019 | Suppliers or vendors | $737.57 |
| | 226625 | 08/19/2019 | Suppliers or vendors | $30.01 |
| | 227299 | 08/23/2019 | Suppliers or vendors | $681.80 |
| | 227300 | 08/23/2019 | Suppliers or vendors | $341.91 |
| | 227301 | 08/23/2019 | Suppliers or vendors | $48.78 |
| | 227302 | 08/23/2019 | Suppliers or vendors | $3,290.43 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MCGHEE & COMPANY<br>PO BOX 6843<br>WHEELING, WV 26003 | 227303 | 08/23/2019 | Suppliers or vendors | $124.94 |
| | 227304 | 08/23/2019 | Suppliers or vendors | $930.55 |
| | 227305 | 08/23/2019 | Suppliers or vendors | $305.04 |
| | 228240 | 09/06/2019 | Suppliers or vendors | $692.23 |
| | 228241 | 09/06/2019 | Suppliers or vendors | $810.38 |
| | 228242 | 09/06/2019 | Suppliers or vendors | $934.00 |
| | 229229 | 09/20/2019 | Suppliers or vendors | $3,219.79 |
| | 229230 | 09/20/2019 | Suppliers or vendors | $2,845.17 |
| | 229231 | 09/20/2019 | Suppliers or vendors | $4,645.24 |
| | 229232 | 09/20/2019 | Suppliers or vendors | $229.36 |
| | 229233 | 09/20/2019 | Suppliers or vendors | $1,508.15 |
| | 229234 | 09/20/2019 | Suppliers or vendors | $33.22 |
| | 230452 | 10/07/2019 | Suppliers or vendors | $361.59 |
| | 230453 | 10/07/2019 | Suppliers or vendors | $1,634.50 |
| | 230454 | 10/07/2019 | Suppliers or vendors | $826.08 |
| | 230455 | 10/07/2019 | Suppliers or vendors | $384.87 |
| | 230456 | 10/07/2019 | Suppliers or vendors | $230.96 |
| | 230457 | 10/07/2019 | Suppliers or vendors | $1,466.91 |
| | 230855 | 10/11/2019 | Suppliers or vendors | $152.99 |
| | 230856 | 10/11/2019 | Suppliers or vendors | $943.59 |
| | 230857 | 10/11/2019 | Suppliers or vendors | $1,521.00 |
| | 230858 | 10/11/2019 | Suppliers or vendors | $3,320.41 |
| | 230859 | 10/11/2019 | Suppliers or vendors | $242.49 |
| | 230860 | 10/11/2019 | Suppliers or vendors | $313.23 |
| | | | **SUBTOTAL** | $49,285.29 |
| MCGUIREWOODS LLP<br>ATTN: ACCOUNTS RECEIVABLE<br>800 E. CANAL STREET<br>RICHMOND, VA 23219-4030 | 226035 | 08/13/2019 | Services | $18,143.50 |
| | 229364 | 09/20/2019 | Services | $19,910.00 |
| | 229365 | 09/20/2019 | Services | $15,392.50 |
| | 229366 | 09/20/2019 | Services | $387.30 |
| | | | **SUBTOTAL** | $53,833.30 |
| MCINTOSH & MCINTOSH PLLC<br>1136 ST. GREGORY, STE 100<br>CINCINNATI, OH 45202 | 229716 | 09/20/2019 | Services | $2,916.19 |
| | | | **SUBTOTAL** | $2,916.19 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MCKAY NAPA AUTO PARTS, INC.<br>414 NORTH OLD ROUTE 66<br>PO BOX 70<br>LITCHFIELD, IL 62056 | 225627 | 08/05/2019 | Suppliers or vendors | $3,914.50 |
| | | | **SUBTOTAL** | $3,914.50 |
| MCKINLEY MORGAN<br>921 S MAIN STREET<br>LONDON, KY 40741 | 229980 | 09/26/2019 | Other - Royalty | $7.14 |
| | | | **SUBTOTAL** | $7.14 |
| MCLANAHAN CORPORATION<br>200 WALL STREET<br>HOLLIDAYSBURG, PA 16648 | 227964 | 08/28/2019 | Suppliers or vendors | $2,129.40 |
| | 227965 | 08/28/2019 | Suppliers or vendors | $1,245.72 |
| | 227966 | 08/28/2019 | Suppliers or vendors | $15,960.03 |
| | 227967 | 08/28/2019 | Suppliers or vendors | $2,220.64 |
| | | | **SUBTOTAL** | $21,555.79 |
| MCNAY & WILLIAMS LP<br>MICROTEL INN & SUITES BY WYNDAM W<br>300 COMFORT LANE<br>WAYNESBURG, PA 15370 | 226224 | 08/13/2019 | Services | $344.44 |
| | 231224 | 10/11/2019 | Services | $1,291.65 |
| | | | **SUBTOTAL** | $1,636.09 |
| MCR ST LOUIS LLC<br>DBA HILTON ST LOUIS<br>400 OLIVE STREET<br>ST. LOUIS, MO 63102 | 229672 | 09/20/2019 | Suppliers or vendors | $2,950.56 |
| | 230740 | 10/07/2019 | Suppliers or vendors | $3,278.40 |
| | | | **SUBTOTAL** | $6,228.96 |
| MECHANICAL & CERAMIC SOLUTIONS, INC<br>730 SUPERIOR STREET<br>PO BOX 536<br>CARNEGIE, PA 15106 | 227043 | 08/19/2019 | Suppliers or vendors | $4,410.59 |
| | 227044 | 08/19/2019 | Suppliers or vendors | $4,861.16 |
| | 227968 | 08/28/2019 | Suppliers or vendors | $2,400.59 |
| | 227969 | 08/28/2019 | Suppliers or vendors | $19,392.70 |
| | 228901 | 09/06/2019 | Suppliers or vendors | $286.46 |
| | 228902 | 09/06/2019 | Suppliers or vendors | $32,493.20 |
| | Wire | 10/28/2019 | Suppliers or vendors | $5,950.00 |
| | | | **SUBTOTAL** | $69,794.70 |

Debtor Name: Murray Energy Corporation                                                 Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MELANKO CONSTRUCTION COMPANY<br>451 EAST 39TH STREET<br>SHADYSIDE, OH 43947 | 225635 | 08/05/2019 | Suppliers or vendors | $65,500.00 |
| | 231381 | 10/11/2019 | Suppliers or vendors | $119,250.00 |
| | | | **SUBTOTAL** | $184,750.00 |
| MEMMO CONTRACTING, INC.<br>600 CHERRY BLOSSOM WAY<br>BRIDGEVILLE, PA 15017 | 225706 | 08/05/2019 | Suppliers or vendors | $22,220.00 |
| | 225707 | 08/05/2019 | Suppliers or vendors | $16,510.00 |
| | 225708 | 08/05/2019 | Suppliers or vendors | $83,285.00 |
| | 225709 | 08/05/2019 | Suppliers or vendors | $3,950.00 |
| | 225710 | 08/05/2019 | Suppliers or vendors | $18,450.00 |
| | 225711 | 08/05/2019 | Suppliers or vendors | $19,940.00 |
| | 227045 | 08/19/2019 | Suppliers or vendors | $12,500.00 |
| | 227046 | 08/19/2019 | Suppliers or vendors | $35,000.00 |
| | | | **SUBTOTAL** | $211,855.00 |
| MERCER HUMAN RESOURCE CONSULT INC<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | Wire | 10/28/2019 | Suppliers or vendors | $99,527.00 |
| | | | **SUBTOTAL** | $99,527.00 |
| MERICO S LIGNELLI<br>631 WEST MAIN STREET, PO BOX 182<br>MONONGAHELA, PA 15063 | 226837 | 08/19/2019 | Suppliers or vendors | $475.00 |
| | | | **SUBTOTAL** | $475.00 |
| MERITECH, INC.,   CLT499<br>4577 HINCKLEY INDUSTRIAL PARKWAY<br>CLEVELAND, OH 44109-6009 | 230932 | 10/11/2019 | Suppliers or vendors | $1,543.22 |
| | | | **SUBTOTAL** | $1,543.22 |
| METROPOLITAN TOWER LIFE INSURANCE C<br>PO BOX 790196<br>ST.LOUIS, MO 63179-0196 | 226252 | 08/13/2019 | Services | $96,472.03 |
| | 230789 | 10/09/2019 | Services | $103,361.43 |
| | | | **SUBTOTAL** | $199,833.46 |
| MEYERS, ROMAN, FREIDBERG & LEWIS<br>28601 CHAGRIN BLVD SUITE 500<br>CLEVELAND, OH 44122 | 226822 | 08/19/2019 | Services | $1,080.00 |
| | Wire | 10/28/2019 | Services | $2,433.39 |
| | | | **SUBTOTAL** | $3,513.39 |
| MICHAEL AND AMY STEWART<br>42727 WATER TOWER RD<br>BELMONT, OH 43718 | 229725 | 09/20/2019 | Suppliers or vendors | $65,000.00 |
| | | | **SUBTOTAL** | $65,000.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MICHAEL G RUBLE<br>30138 N 133RD LN<br>PEORIA, AZ 85383 | ACH | 08/09/2019 | Services | $3,120.00 |
| | ACH | 08/22/2019 | Services | $4,505.82 |
| | ACH | 09/11/2019 | Services | $4,582.50 |
| | ACH | 10/04/2019 | Services | $714.16 |
| | ACH | 10/11/2019 | Services | $682.50 |
| | ACH | 10/21/2019 | Services | $898.32 |
| | | | **SUBTOTAL** | $14,503.30 |
| MICHAEL L LEEK &<br>CRYSTAL G LEEK<br>488 STOUT RUN RD<br>SMITHFIELD, WV 26437 | 226222 | 08/13/2019 | Suppliers or vendors | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| MICHAEL R. BALL<br>34719 BALL RUN ROAD<br>POMEROY, OH 45769 | 225906 | 08/05/2019 | Other - Royalty | $24.57 |
| | 229102 | 09/10/2019 | Other - Royalty | $23.80 |
| | 230624 | 10/07/2019 | Other - Royalty | $19.24 |
| | | | **SUBTOTAL** | $67.61 |
| MICON<br>#25 ALLEGHENY SQUARE<br>GLASSPORT, PA 15045 | 228213 | 09/05/2019 | Suppliers or vendors | $14,626.68 |
| | | | **SUBTOTAL** | $14,626.68 |
| MIDAMERICAN ENERGY COMPANY<br>PO BOX 8019<br>DAVENPORT, IA 52808-8019 | 227416 | 08/23/2019 | Suppliers or vendors | $15,935.23 |
| | 229432 | 09/20/2019 | Suppliers or vendors | $14,898.11 |
| | | | **SUBTOTAL** | $30,833.34 |
| MILAN YAGODICH<br>10014 FOUNDERS WAY<br>DAMASCUS, MD 20872 | 226846 | 08/19/2019 | Other - Royalty | $2,500.00 |
| | | | **SUBTOTAL** | $2,500.00 |
| MILDRED DYER<br>33325 JESSE CREEK ROAD<br>BIDWELL, OH 45614 | 225862 | 08/05/2019 | Other - Royalty | $0.75 |
| | 229059 | 09/10/2019 | Other - Royalty | $2.02 |
| | 230575 | 10/07/2019 | Other - Royalty | $0.62 |
| | | | **SUBTOTAL** | $3.39 |
| MILLER BUILDING SUPPLY<br>12292 KY 81 SOUTH<br>SACRAMENTO, KY 42372 | 228783 | 09/06/2019 | Suppliers or vendors | $465.23 |
| | | | **SUBTOTAL** | $465.23 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MILLER TIRE CENTER & AUTO PART 675 MAIN STREET SACRAMENTO, KY 42372 | 228784 | 09/06/2019 | Suppliers or vendors | $36.00 |
| | | | **SUBTOTAL** | $36.00 |
| MILTECH ANALYTICAL SERVICES 1214 HEMINGWAY DRIVE GREENSBURG, PA 15601 | 226155 | 08/13/2019 | Services | $2,136.50 |
| | | | **SUBTOTAL** | $2,136.50 |
| MINE & PROCESS SERVICE, INC. PO BOX 484 KEWANEE, IL 61443 | 227047 | 08/19/2019 | Suppliers or vendors | $2,977.38 |
| | | | **SUBTOTAL** | $2,977.38 |
| MINE EQUIPMENT TRANSFER, LLC PO BOX 6274 WHEELING, WV 26003 | 225376 | 08/02/2019 | Services | $11,790.00 |
| | 226037 | 08/13/2019 | Services | $46,430.00 |
| | 226682 | 08/19/2019 | Services | $20,740.00 |
| | 227374 | 08/23/2019 | Services | $16,230.00 |
| | 228307 | 09/06/2019 | Services | $12,705.00 |
| | 229370 | 09/20/2019 | Services | $15,270.00 |
| | 230521 | 10/07/2019 | Services | $58,590.00 |
| | 230973 | 10/11/2019 | Services | $15,305.00 |
| | | | **SUBTOTAL** | $197,060.00 |
| MINE SITE TECHNOLOGIES USA INC. 13301 WEST 43RD DRIVE, UNIT #15 GOLDEN, CO 80403 | 228006 | 08/28/2019 | Suppliers or vendors | $19,637.97 |
| | 228007 | 08/28/2019 | Suppliers or vendors | $25,157.50 |
| | 228943 | 09/06/2019 | Suppliers or vendors | $7,650.00 |
| | | | **SUBTOTAL** | $52,445.47 |
| MINE WEST SALES AND SERVICE 1210 EAST MAIN STREET PO BOX 218 WELLINGTON, UT 84542-0218 | 225714 | 08/05/2019 | Suppliers or vendors | $62,357.28 |
| | 227062 | 08/19/2019 | Suppliers or vendors | $27,732.25 |
| | 227384 | 08/23/2019 | Suppliers or vendors | $1,525.08 |
| | 227973 | 08/28/2019 | Suppliers or vendors | $15,833.17 |
| | 230541 | 10/07/2019 | Suppliers or vendors | $13,682.67 |
| | 231422 | 10/11/2019 | Suppliers or vendors | $20,347.65 |
| | 231520 | 10/16/2019 | Suppliers or vendors | $1,903.55 |
| | 231557 | 10/17/2019 | Suppliers or vendors | $25,144.38 |
| | 231601 | 10/18/2019 | Suppliers or vendors | $2,163.33 |
| | | | **SUBTOTAL** | $170,689.36 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MINERAL LABS, INC.<br>480 PARKWAY DRIVE<br>PO BOX 549<br>SALYERSVILLE, KY 41465 | 225976 | 08/13/2019 | Suppliers or vendors | $355.00 |
| | | | **SUBTOTAL** | $355.00 |
| MINERD & SONS INC<br>PO BOX 581<br>LAWRENCE, PA 15055-0581 | ACH | 08/30/2019 | Suppliers or vendors | $9,601.04 |
| | ACH | 09/13/2019 | Suppliers or vendors | $3,482.42 |
| | | | **SUBTOTAL** | $13,083.46 |
| MINGO JUNCTION STEEL WORKS LLC<br>500 SENECA STREET, SUITE 504<br>BUFFALO, NY 14201 | 230425 | 10/04/2019 | Suppliers or vendors | $9,455.75 |
| | 231250 | 10/11/2019 | Suppliers or vendors | $708.50 |
| | | | **SUBTOTAL** | $10,164.25 |
| MINING CLAMPS FASTENERS & MORE<br>117 LITTLE SHANNON RUN RD.<br>MOUNT MORRIS, PA 15349 | 226939 | 08/19/2019 | Suppliers or vendors | $509.81 |
| | 226940 | 08/19/2019 | Suppliers or vendors | $2,596.32 |
| | 226941 | 08/19/2019 | Suppliers or vendors | $7,475.00 |
| | 227873 | 08/28/2019 | Suppliers or vendors | $765.05 |
| | 227874 | 08/28/2019 | Suppliers or vendors | $816.10 |
| | 227875 | 08/28/2019 | Suppliers or vendors | $1,089.83 |
| | | | **SUBTOTAL** | $13,252.11 |
| MISS UTILITY OF WEST VIRGINIA INC<br>PO BOX 11890<br>CHARLESTON, WV 25339 | 229504 | 09/20/2019 | Suppliers or vendors | $6.00 |
| | | | **SUBTOTAL** | $6.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MISSCO<br>PO BOX 206<br>TRIADELPHIA, WV 26059-0206 | 226895 | 08/19/2019 | Suppliers or vendors | $13,344.20 |
| | 226896 | 08/19/2019 | Suppliers or vendors | $7,112.40 |
| | 227805 | 08/28/2019 | Suppliers or vendors | $2,346.00 |
| | 227806 | 08/28/2019 | Suppliers or vendors | $5,580.94 |
| | 227807 | 08/28/2019 | Suppliers or vendors | $4,995.55 |
| | 227808 | 08/28/2019 | Suppliers or vendors | $20,497.78 |
| | 227809 | 08/28/2019 | Suppliers or vendors | $8,339.00 |
| | 227810 | 08/28/2019 | Suppliers or vendors | $199.50 |
| | 227811 | 08/28/2019 | Suppliers or vendors | $4,089.50 |
| | 227812 | 08/28/2019 | Suppliers or vendors | $119.21 |
| | 230792 | 10/09/2019 | Suppliers or vendors | $2,211.75 |
| | 230793 | 10/09/2019 | Suppliers or vendors | $3,332.00 |
| | 231373 | 10/11/2019 | Suppliers or vendors | $392.50 |
| | 231499 | 10/16/2019 | Suppliers or vendors | $4,575.00 |
| | | | **SUBTOTAL** | $77,135.33 |
| MISSISSIPPI LIME COMPANY<br>PO BOX 840033<br>KANSAS CITY, MO 64184-0033 | 227149 | 08/19/2019 | Suppliers or vendors | $26,000.28 |
| | 227150 | 08/19/2019 | Suppliers or vendors | $4,691.20 |
| | | | **SUBTOTAL** | $30,691.48 |
| MITCHELL B BASSI<br>PO BOX 15957<br>PITTSBURGH, PA 15244 | 228506 | 09/06/2019 | Suppliers or vendors | $759.52 |
| | 230036 | 09/26/2019 | Suppliers or vendors | $379.76 |
| | | | **SUBTOTAL** | $1,139.28 |
| MITCHELL INSTRUMENT CO<br>1570 CHEROKEE STREET<br>SAN MARCOS, CA 92078 | 225633 | 08/05/2019 | Suppliers or vendors | $1,466.45 |
| | | | **SUBTOTAL** | $1,466.45 |
| MJ ENGINEERING & CONSULTING, INC.<br>750 CROSS POINTE RD SUITE P<br>GAHANNA, OH 43230 | ACH | 08/30/2019 | Suppliers or vendors | $1,750.00 |
| | | | **SUBTOTAL** | $1,750.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MODEL CLEANERS UNIFORMS&APPAREL LLC 100 3RD ST CHARLEROI, PA 15022 | | | | |
| | 226156 | 08/13/2019 | Suppliers or vendors | $7,064.21 |
| | 226765 | 08/19/2019 | Suppliers or vendors | $3,323.45 |
| | 227533 | 08/23/2019 | Suppliers or vendors | $3,382.67 |
| | 228425 | 09/06/2019 | Suppliers or vendors | $5,789.56 |
| | 229533 | 09/20/2019 | Suppliers or vendors | $6,632.20 |
| | 230660 | 10/07/2019 | Suppliers or vendors | $6,729.67 |
| | 231130 | 10/11/2019 | Suppliers or vendors | $5,909.34 |
| | | | **SUBTOTAL** | $38,831.10 |
| MOHLER TECHNOLOGY, INC. PO BOX 4 BOONVILLE, IN 47601-0004 | | | | |
| | ACH | 08/19/2019 | Suppliers or vendors | $87,080.00 |
| | ACH | 09/13/2019 | Suppliers or vendors | $82,060.00 |
| | | | **SUBTOTAL** | $169,140.00 |
| MON POWER PO BOX 3615 AKRON, OH 44309-3615 | | | | |
| | 225364 | 08/02/2019 | Other - Utilities | $745,127.77 |
| | 226000 | 08/13/2019 | Other - Utilities | $11,143.83 |
| | 226001 | 08/13/2019 | Other - Utilities | $80.80 |
| | 226002 | 08/13/2019 | Other - Utilities | $22.21 |
| | 226003 | 08/13/2019 | Other - Utilities | $271.88 |
| | 226004 | 08/13/2019 | Other - Utilities | $499.64 |
| | 226005 | 08/13/2019 | Other - Utilities | $5.00 |
| | 226599 | 08/14/2019 | Other - Utilities | $684,043.31 |
| | 226606 | 08/16/2019 | Other - Utilities | $51,776.64 |
| | 226607 | 08/16/2019 | Other - Utilities | $836,583.38 |
| | 227232 | 08/20/2019 | Other - Utilities | $7.64 |
| | 227233 | 08/20/2019 | Other - Utilities | $1,862.45 |
| | 227234 | 08/20/2019 | Other - Utilities | $267,987.06 |
| | 228188 | 09/03/2019 | Other - Utilities | $710,468.51 |
| | 229130 | 09/13/2019 | Other - Utilities | $3,753.52 |
| | 229131 | 09/13/2019 | Other - Utilities | $746,258.60 |
| | 229132 | 09/13/2019 | Other - Utilities | $1,620.45 |
| | 229133 | 09/13/2019 | Other - Utilities | $286,407.25 |
| | 229134 | 09/13/2019 | Other - Utilities | $613.83 |
| | 229135 | 09/13/2019 | Other - Utilities | $5.00 |
| | 229158 | 09/18/2019 | Other - Utilities | $11,638.50 |
| | 229159 | 09/18/2019 | Other - Utilities | $56,572.27 |
| | 229160 | 09/18/2019 | Other - Utilities | $976,489.25 |
| | 229161 | 09/18/2019 | Other - Utilities | $10.00 |
| | 230113 | 10/03/2019 | Other - Utilities | $816,342.30 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MON POWER<br>PO BOX 3615<br>AKRON, OH 44309-3615 | 230114 | 10/03/2019 | Other - Utilities | $2,049.15 |
| | 230115 | 10/03/2019 | Other - Utilities | $1,620.61 |
| | 230116 | 10/03/2019 | Other - Utilities | $154.93 |
| | 230117 | 10/03/2019 | Other - Utilities | $638.35 |
| | 230943 | 10/11/2019 | Other - Utilities | $11,196.50 |
| | 230944 | 10/11/2019 | Other - Utilities | $693,590.74 |
| | 230945 | 10/11/2019 | Other - Utilities | $478,924.79 |
| | 230946 | 10/11/2019 | Other - Utilities | $346,927.67 |
| | 231625 | 10/18/2019 | Other - Utilities | $662,576.75 |
| | 231626 | 10/18/2019 | Other - Utilities | $2,219.46 |
| | 231627 | 10/18/2019 | Other - Utilities | $429,875.35 |
| | | | **SUBTOTAL** | $8,839,365.39 |
| MON VALLEY INTEGRATION LLC<br>PO BOX 247<br>DELLSLOW, WV 26531 | 225810 | 08/05/2019 | Suppliers or vendors | $30,000.00 |
| | 228086 | 08/28/2019 | Suppliers or vendors | $28,000.00 |
| | 229003 | 09/06/2019 | Suppliers or vendors | $1,200.00 |
| | 229004 | 09/06/2019 | Suppliers or vendors | $1,120.00 |
| | | | **SUBTOTAL** | $60,320.00 |
| MOODY AND ASSOCIATES, INC.<br>11548 COTTON RD.<br>MEADVILLE, PA 16335 | 225377 | 08/02/2019 | Suppliers or vendors | $2,958.75 |
| | | | **SUBTOTAL** | $2,958.75 |
| MORGAN, LEWIS & BOCKIUS LLP<br>P.O. BOX 8500 S-6050<br>PHILADELPHIA, PA 19178-6050 | 230694 | 10/07/2019 | Services | $8,000.62 |
| | ACH | 10/25/2019 | Services | $20,000.00 |
| | | | **SUBTOTAL** | $28,000.62 |
| MORGANTOWN MACHINE &<br>HYDRAULICS WV<br>PO BOX 536276<br>PITTSBURGH, PA 15253-5904 | 225719 | 08/05/2019 | Suppliers or vendors | $2,699.52 |
| | 225720 | 08/05/2019 | Suppliers or vendors | $618.96 |
| | 225721 | 08/05/2019 | Suppliers or vendors | $2,130.00 |
| | 225722 | 08/05/2019 | Suppliers or vendors | $26,084.97 |
| | 225723 | 08/05/2019 | Suppliers or vendors | $13,071.24 |
| | 225724 | 08/05/2019 | Suppliers or vendors | $68,886.64 |
| | 227063 | 08/19/2019 | Suppliers or vendors | $5,000.00 |
| | 227064 | 08/19/2019 | Suppliers or vendors | $11,640.49 |
| | 227065 | 08/19/2019 | Suppliers or vendors | $5,000.00 |
| | 227066 | 08/19/2019 | Suppliers or vendors | $8,975.00 |
| | 227067 | 08/19/2019 | Suppliers or vendors | $5,000.00 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MORGANTOWN MACHINE & HYDRAULICS WV<br>PO BOX 536276<br>PITTSBURGH, PA 15253-5904 | 227068 | 08/19/2019 | Suppliers or vendors | $40,261.79 |
|  | 227069 | 08/19/2019 | Suppliers or vendors | $5,000.00 |
|  | 227070 | 08/19/2019 | Suppliers or vendors | $203,545.00 |
|  | 227974 | 08/28/2019 | Suppliers or vendors | $662.51 |
|  | 227975 | 08/28/2019 | Suppliers or vendors | $29,714.46 |
|  | 227976 | 08/28/2019 | Suppliers or vendors | $27,623.97 |
|  | 227977 | 08/28/2019 | Suppliers or vendors | $75,490.00 |
|  |  |  | **SUBTOTAL** | $531,404.55 |
| MORGANTOWN TECHNICAL SERVICES, INC.<br>PO BOX 536276<br>PITTSBURGH, PA 15253-5904 | 225743 | 08/05/2019 | Suppliers or vendors | $17,865.00 |
|  | 225744 | 08/05/2019 | Suppliers or vendors | $50,024.00 |
|  | 225745 | 08/05/2019 | Suppliers or vendors | $39,709.00 |
|  | 225746 | 08/05/2019 | Suppliers or vendors | $187.07 |
|  | 225747 | 08/05/2019 | Suppliers or vendors | $3,360.00 |
|  |  |  | **SUBTOTAL** | $111,145.07 |
| MORGANTOWN UTILITY BOARD<br>PO BOX 852<br>MORGANTOWN, WV 26507 | 227510 | 08/23/2019 | Services | $82.38 |
|  | 229505 | 09/20/2019 | Services | $32.14 |
|  |  |  | **SUBTOTAL** | $114.52 |
| MOSEBACH ELECTRIC & SUPPLY CO.<br>PO BOX 780758<br>PHILADELPHIA, PA 19178 | 225820 | 08/05/2019 | Suppliers or vendors | $2,830.00 |
|  | 225821 | 08/05/2019 | Suppliers or vendors | $996.42 |
|  | 225822 | 08/05/2019 | Suppliers or vendors | $10,760.37 |
|  | 227173 | 08/19/2019 | Suppliers or vendors | $2,960.48 |
|  | 227174 | 08/19/2019 | Suppliers or vendors | $6,874.00 |
|  | 227175 | 08/19/2019 | Suppliers or vendors | $16,141.12 |
|  | 227176 | 08/19/2019 | Suppliers or vendors | $25,886.16 |
|  | 229016 | 09/06/2019 | Suppliers or vendors | $1,333.00 |
|  | 229017 | 09/06/2019 | Suppliers or vendors | $2,455.20 |
|  | 229018 | 09/06/2019 | Suppliers or vendors | $160.86 |
|  | 229019 | 09/06/2019 | Suppliers or vendors | $108.73 |
|  | 229020 | 09/06/2019 | Suppliers or vendors | $4,681.05 |
|  |  |  | **SUBTOTAL** | $75,187.39 |
| MOTION INDUSTRIES, INC.<br>PO BOX 404130<br>ATLANTA, GA 30384-4130 | 225826 | 08/05/2019 | Suppliers or vendors | $208.30 |
|  |  |  | **SUBTOTAL** | $208.30 |

Page 162 of 257

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MOTION INDUSTRIES, INC. PO BOX 504606 ST LOUIS, MO 63150 | 225735 | 08/05/2019 | Suppliers or vendors | $4,271.05 |
| | | | **SUBTOTAL** | $4,271.05 |
| MOTION INDUSTRIES, INC. PO BOX 98412 CHICAGO, IL 60693-8412 | 225613 | 08/05/2019 | Suppliers or vendors | $1,843.07 |
| | 225614 | 08/05/2019 | Suppliers or vendors | $4,649.37 |
| | 225615 | 08/05/2019 | Suppliers or vendors | $5,671.89 |
| | 225616 | 08/05/2019 | Suppliers or vendors | $2,324.50 |
| | 225617 | 08/05/2019 | Suppliers or vendors | $83.85 |
| | 225618 | 08/05/2019 | Suppliers or vendors | $8,866.07 |
| | 225619 | 08/05/2019 | Suppliers or vendors | $1,826.36 |
| | 231592 | 10/18/2019 | Suppliers or vendors | $1,519.50 |
| | Wire | 10/28/2019 | Suppliers or vendors | $1,304.82 |
| | | | **SUBTOTAL** | $28,089.43 |
| MOUNTAIN MEDIA LLC PO BOX 429 LEWISBURG, WV 24901 | 228539 | 09/06/2019 | Services | $96.79 |
| | 230762 | 10/07/2019 | Services | $510.46 |
| | | | **SUBTOTAL** | $607.25 |
| MOUNTAIN VALLEY SPRING WATER PO BOX 1531 MT. VERNON, IL 62864 | 225972 | 08/13/2019 | Suppliers or vendors | $427.22 |
| | 226647 | 08/19/2019 | Suppliers or vendors | $39.94 |
| | 228271 | 09/06/2019 | Suppliers or vendors | $717.55 |
| | 229267 | 09/20/2019 | Suppliers or vendors | $338.40 |
| | 230892 | 10/11/2019 | Suppliers or vendors | $284.95 |
| | | | **SUBTOTAL** | $1,808.06 |
| MOUNTAINEER EXCAVATING CO INC PO BOX 498 MOUNDSVILLE, WV 26041 | 227151 | 08/19/2019 | Suppliers or vendors | $18,017.98 |
| | 228985 | 09/06/2019 | Suppliers or vendors | $32,499.29 |
| | 229834 | 09/20/2019 | Suppliers or vendors | $14,719.49 |
| | 230831 | 10/10/2019 | Suppliers or vendors | $16,308.05 |
| | 231486 | 10/11/2019 | Suppliers or vendors | $15,000.00 |
| | 231530 | 10/16/2019 | Suppliers or vendors | $8,360.00 |
| | 231695 | 10/22/2019 | Suppliers or vendors | $18,500.00 |
| | | | **SUBTOTAL** | $123,404.81 |
| MOUNTAINEER GAS COMPANY PO BOX 580211 CHARLOTTE, NC 28258-0211 | 225353 | 08/02/2019 | Other - Utilities | $28.58 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MOUNTAINEER GAS COMPANY PO BOX 580211 CHARLOTTE, NC 28258-0211 | 225975 | 08/13/2019 | Other - Utilities | $31.75 |
| | 226648 | 08/19/2019 | Other - Utilities | $10.10 |
| | 227328 | 08/23/2019 | Other - Utilities | $18.48 |
| | 227329 | 08/23/2019 | Other - Utilities | $33.44 |
| | Credit Card | 08/27/2019 | Other - Utilities | $305.70 |
| | 229271 | 09/20/2019 | Other - Utilities | $30.31 |
| | 229272 | 09/20/2019 | Other - Utilities | $20.20 |
| | 229273 | 09/20/2019 | Other - Utilities | $10.10 |
| | 229274 | 09/20/2019 | Other - Utilities | $39.24 |
| | 229933 | 09/26/2019 | Other - Utilities | $26.85 |
| | 229934 | 09/26/2019 | Other - Utilities | $56.06 |
| | 230108 | 10/03/2019 | Other - Utilities | $77.60 |
| | 230109 | 10/03/2019 | Other - Utilities | $28.66 |
| | 230110 | 10/03/2019 | Other - Utilities | $31.75 |
| | 230896 | 10/11/2019 | Other - Utilities | $10.10 |
| | | | **SUBTOTAL** | $758.92 |
| MR FLUSH LLC DBA APPROVED TOILET RENTAL 438 DIVISION ST SEWICKLY, PA 15143 | 225463 | 08/02/2019 | Suppliers or vendors | $438.70 |
| | 226834 | 08/19/2019 | Suppliers or vendors | $438.70 |
| | 229683 | 09/20/2019 | Suppliers or vendors | $219.35 |
| | 230748 | 10/07/2019 | Suppliers or vendors | $438.70 |
| | 231244 | 10/11/2019 | Suppliers or vendors | $219.35 |
| | | | **SUBTOTAL** | $1,754.80 |
| MSHA - ADMINISTRATION & MANAGEMENT US DEPT OF LABOR  PAYMENT OFFICE PO BOX 790390 ST. LOUIS, MO 63179-0390 | 225389 | 08/02/2019 | Other - Regulatory/Tax | $24,135.00 |
| | 225390 | 08/02/2019 | Other - Regulatory/Tax | $15,881.00 |
| | 225391 | 08/02/2019 | Other - Regulatory/Tax | $35,568.00 |
| | 225392 | 08/02/2019 | Other - Regulatory/Tax | $6,147.00 |
| | 225393 | 08/02/2019 | Other - Regulatory/Tax | $2,885.00 |
| | 225394 | 08/02/2019 | Other - Regulatory/Tax | $3,991.00 |
| | 226064 | 08/13/2019 | Other - Regulatory/Tax | $11,122.00 |
| | 226065 | 08/13/2019 | Other - Regulatory/Tax | $10,640.00 |
| | 226066 | 08/13/2019 | Other - Regulatory/Tax | $1,151.00 |
| | 226707 | 08/19/2019 | Other - Regulatory/Tax | $33,859.00 |
| | 227394 | 08/23/2019 | Other - Regulatory/Tax | $15,087.00 |
| | 227395 | 08/23/2019 | Other - Regulatory/Tax | $24,441.00 |
| | 227396 | 08/23/2019 | Other - Regulatory/Tax | $20,742.00 |

Debtor Name: Murray Energy Corporation                                   Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MSHA - ADMINISTRATION & MANAGEMENT US DEPT OF LABOR  PAYMENT OFFICE PO BOX 790390 ST. LOUIS, MO 63179-0390 | 227397 | 08/23/2019 | Other - Regulatory/Tax | $26,779.00 |
| | 227398 | 08/23/2019 | Other - Regulatory/Tax | $21,894.00 |
| | 227399 | 08/23/2019 | Other - Regulatory/Tax | $810.00 |
| | 227400 | 08/23/2019 | Other - Regulatory/Tax | $12,918.00 |
| | 227401 | 08/23/2019 | Other - Regulatory/Tax | $121.00 |
| | 227402 | 08/23/2019 | Other - Regulatory/Tax | $3,979.00 |
| | 228334 | 09/06/2019 | Other - Regulatory/Tax | $605.00 |
| | 228335 | 09/06/2019 | Other - Regulatory/Tax | $12,721.00 |
| | 228336 | 09/06/2019 | Other - Regulatory/Tax | $6,458.00 |
| | 228337 | 09/06/2019 | Other - Regulatory/Tax | $6,827.00 |
| | 228338 | 09/06/2019 | Other - Regulatory/Tax | $10,994.00 |
| | 228339 | 09/06/2019 | Other - Regulatory/Tax | $23,405.00 |
| | 228340 | 09/06/2019 | Other - Regulatory/Tax | $21,984.00 |
| | 228341 | 09/06/2019 | Other - Regulatory/Tax | $1,309.00 |
| | 229410 | 09/20/2019 | Other - Regulatory/Tax | $10,140.00 |
| | 229411 | 09/20/2019 | Other - Regulatory/Tax | $10,442.00 |
| | 229412 | 09/20/2019 | Other - Regulatory/Tax | $19,039.00 |
| | 229413 | 09/20/2019 | Other - Regulatory/Tax | $25,546.00 |
| | 229414 | 09/20/2019 | Other - Regulatory/Tax | $3,722.00 |
| | 230131 | 10/03/2019 | Other - Regulatory/Tax | $2,834.00 |
| | 230132 | 10/03/2019 | Other - Regulatory/Tax | $121.00 |
| | 230133 | 10/03/2019 | Other - Regulatory/Tax | $18,613.00 |
| | 230134 | 10/03/2019 | Other - Regulatory/Tax | $15,600.00 |
| | 230135 | 10/03/2019 | Other - Regulatory/Tax | $15,600.00 |
| | 230136 | 10/03/2019 | Other - Regulatory/Tax | $9,300.00 |
| | 230137 | 10/03/2019 | Other - Regulatory/Tax | $15,033.00 |
| | 230138 | 10/03/2019 | Other - Regulatory/Tax | $31,908.00 |
| | 230139 | 10/03/2019 | Other - Regulatory/Tax | $12,364.00 |
| | 230140 | 10/03/2019 | Other - Regulatory/Tax | $3,094.00 |
| | 230141 | 10/03/2019 | Other - Regulatory/Tax | $4,840.00 |
| | 230142 | 10/03/2019 | Other - Regulatory/Tax | $24,410.00 |
| | 230143 | 10/03/2019 | Other - Regulatory/Tax | $21,178.00 |
| | 230144 | 10/03/2019 | Other - Regulatory/Tax | $2,936.00 |
| | 230145 | 10/03/2019 | Other - Regulatory/Tax | $15,804.00 |
| | 230146 | 10/03/2019 | Other - Regulatory/Tax | $363.00 |
| | 230147 | 10/03/2019 | Other - Regulatory/Tax | $20,000.00 |
| | 230148 | 10/03/2019 | Other - Regulatory/Tax | $3,800.00 |
| | 230149 | 10/03/2019 | Other - Regulatory/Tax | $19,400.00 |
| | 230150 | 10/03/2019 | Other - Regulatory/Tax | $3,170.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MSHA - ADMINISTRATION & MANAGEMENT US DEPT OF LABOR  PAYMENT OFFICE PO BOX 790390 ST. LOUIS, MO 63179-0390 | 231020 | 10/11/2019 | Other - Regulatory/Tax | $121.00 |
| | 231021 | 10/11/2019 | Other - Regulatory/Tax | $661.00 |
| | | | **SUBTOTAL** | $666,492.00 |
| MSHA FINANCE BRANCH OF FINANCE PO BOX 25367 D.F.C. DENVER, CO 80225-0367 | 226062 | 08/13/2019 | Other - Regulatory/Tax | $7,472.00 |
| | 226702 | 08/19/2019 | Other - Regulatory/Tax | $24,875.00 |
| | 228214 | 09/05/2019 | Other - Regulatory/Tax | $2,057.00 |
| | 228215 | 09/05/2019 | Other - Regulatory/Tax | $5,270.00 |
| | | | **SUBTOTAL** | $39,674.00 |
| MUHLENBERG COUNTY SHERIFF PO BOX 227 GREENVILLE, KY 42345-0000 | 229123 | 09/12/2019 | Other - Regulatory/Tax | $2,932.50 |
| | | | **SUBTOTAL** | $2,932.50 |
| MUHLENBERG COUNTY WATER DIST. 3 PO BOX 67 BREMEN, KY 42325 | 225985 | 08/13/2019 | Other - Utilities | $2,270.75 |
| | 228187 | 09/03/2019 | Other - Utilities | $1,997.89 |
| | 230912 | 10/11/2019 | Other - Utilities | $1,527.57 |
| | | | **SUBTOTAL** | $5,796.21 |
| MULTI SERVICE AVIATION PO BOX 410435 KANSAS CITY, MO 64141-0435 | ACH | 08/02/2019 | Suppliers or vendors | $7,211.00 |
| | ACH | 08/09/2019 | Suppliers or vendors | $5,778.61 |
| | ACH | 08/16/2019 | Suppliers or vendors | $4,377.98 |
| | ACH | 08/22/2019 | Suppliers or vendors | $6,121.27 |
| | ACH | 09/06/2019 | Suppliers or vendors | $11,089.04 |
| | ACH | 09/17/2019 | Suppliers or vendors | $22,272.04 |
| | ACH | 09/27/2019 | Suppliers or vendors | $7,127.98 |
| | ACH | 10/07/2019 | Suppliers or vendors | $9,790.14 |
| | ACH | 10/18/2019 | Suppliers or vendors | $2,317.15 |
| | Wire | 10/28/2019 | Suppliers or vendors | $5,764.94 |
| | | | **SUBTOTAL** | $81,850.15 |
| NALCO COMPANY PO BOX 70716 CHICAGO, IL 60673-0716 | 225732 | 08/05/2019 | Suppliers or vendors | $12,335.16 |
| | | | **SUBTOTAL** | $12,335.16 |

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NANCY G PHILLIPS - LIFE<br>PO BOX 2272<br>BUFORD, GA 30515 | 229656 | 09/20/2019 | Other - Royalty | $32.60 |
| | | | **SUBTOTAL** | $32.60 |
| NATIONAL BELT SERVICE OF WV, INC.<br>DIV OF VEYANCE INDUSTRIAL SERVICES,<br>PO BOX 603134<br>CHARLOTTE, NC 28260-3134 | 231538 | 10/17/2019 | Suppliers or vendors | $34,720.00 |
| | 231539 | 10/17/2019 | Suppliers or vendors | $18,530.00 |
| | | | **SUBTOTAL** | $53,250.00 |
| NATIONAL MARITIME CENTER<br>100 FORBES DRIVE<br>MARTINSBURG, WV 25404 | ACH | 08/19/2019 | Other - Regulatory/Tax | $70.00 |
| | ACH | 08/30/2019 | Other - Regulatory/Tax | $145.00 |
| | | | **SUBTOTAL** | $215.00 |
| NATIONAL MINING HALL OF FAME & MUSE<br>PO BOX 981<br>LEADVILLE, CO 80461 | 228216 | 09/05/2019 | Suppliers or vendors | $35,000.00 |
| | | | **SUBTOTAL** | $35,000.00 |
| NATIONAL OILWELL DHT LP<br>WELLS FARGO BANK<br>PO BOX 201224<br>DALLAS, TX 75320-1224 | 227172 | 08/19/2019 | Suppliers or vendors | $17,639.60 |
| | | | **SUBTOTAL** | $17,639.60 |
| NATIONS FUND I LLC<br>501 MERRITT SEVEN<br>NORWALK, CT 06851 | ACH | 08/06/2019 | Suppliers or vendors | $64,718.55 |
| | ACH | 08/26/2019 | Suppliers or vendors | $55,604.00 |
| | ACH | 09/06/2019 | Suppliers or vendors | $64,718.55 |
| | ACH | 09/26/2019 | Suppliers or vendors | $55,604.00 |
| | ACH | 10/07/2019 | Suppliers or vendors | $64,718.55 |
| | | | **SUBTOTAL** | $305,363.65 |
| NATURAL RESOURCE PARTNERS LTD<br>PARNE<br>WPP LLC<br>L2495<br>COLUMBUS, OH 43260 | 230040 | 09/26/2019 | Suppliers or vendors | $33,500.00 |
| | | | **SUBTOTAL** | $33,500.00 |

Page 167 of 257

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NATURAL RESOURCE PARTNERS C/O WPP LLC L-2495 PO BOX 2495 COLUMBUS, OH 43260 | 228265 | 09/06/2019 | Other - Royalty | $8,034.18 |
| | | | **SUBTOTAL** | $8,034.18 |
| NATURAL RESOURCES PARTNERS LIMITED WPP LLC C/O NRP (OPERATING) LLC 1200 LOUISIANA STREET SUITE 3400 HOUSTON, TX 77002 | 229578 | 09/20/2019 | Other - Royalty | $2,187.50 |
| | 230018 | 09/26/2019 | Other - Royalty | $12,422.83 |
| | | | **SUBTOTAL** | $14,610.33 |
| NEDA MITCHELL PO BOX 5616 ATHENS, OH 45701 | 225894 | 08/05/2019 | Other - Royalty | $0.96 |
| | 229089 | 09/10/2019 | Other - Royalty | $1.15 |
| | 230605 | 10/07/2019 | Other - Royalty | $1.01 |
| | | | **SUBTOTAL** | $3.12 |
| NEIL D BASSI 202 CONSTITUTION COURT WASHINGTON, PA 15301 | 228505 | 09/06/2019 | Suppliers or vendors | $759.52 |
| | 230035 | 09/26/2019 | Suppliers or vendors | $379.76 |
| | | | **SUBTOTAL** | $1,139.28 |
| NEIL M WATSON CINDY L WATSON 115 ALLMAN ROAD WIND RIDGE, PA 15380 | 225473 | 08/02/2019 | Suppliers or vendors | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| NEMO'S AUTO BODY, INC. PO BOX 307 RAYLAND, OH 43943-0307 | 227970 | 08/28/2019 | Suppliers or vendors | $10,807.50 |
| | 228903 | 09/06/2019 | Suppliers or vendors | $5,300.00 |
| | | | **SUBTOTAL** | $16,107.50 |
| NEOFUNDS BY NEOPOST PO BOX 6813 CAROL STREAM, IL 60197-6813 | 226797 | 08/19/2019 | Suppliers or vendors | $770.14 |
| | 229576 | 09/20/2019 | Suppliers or vendors | $2,593.27 |
| | | | **SUBTOTAL** | $3,363.41 |
| NEW PIG CORPORATION ONE PORK AVE TIPTON, PA 16684 | ACH | 09/13/2019 | Suppliers or vendors | $3,163.87 |
| | | | **SUBTOTAL** | $3,163.87 |

Debtor Name: Murray Energy Corporation                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NEWBRIDGE SERVICES INC.<br>340 SOUTH BROADWAY, SUITE 100<br>LEXINGTON, KY 40508 | 229262 | 09/20/2019 | Suppliers or vendors | $68,296.00 |
| | | | **SUBTOTAL** | $68,296.00 |
| NEWMAN TRACTOR LLC<br>2841 VERONA RD<br>VERONA, KY 41092 | 225839 | 08/05/2019 | Suppliers or vendors | $139.47 |
| | | | **SUBTOTAL** | $139.47 |
| NEWMED DIAGNOSTICS<br>19662 NORTH PISQUE LANE<br>PO BOX 851<br>MT. VERNON, IL 62864 | 226725 | 08/19/2019 | Suppliers or vendors | $742.00 |
| | 231039 | 10/11/2019 | Suppliers or vendors | $742.00 |
| | | | **SUBTOTAL** | $1,484.00 |
| NEWTE FERGUSON ESTATE<br>C/O LOIS STINSON EXEC<br>155 NEW HAVEN DRIVE<br>URBANA, OH 43078 | 229977 | 09/26/2019 | Other - Royalty | $110.86 |
| | | | **SUBTOTAL** | $110.86 |

Page 169 of 257

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NEXGEN INDUSTRIAL SERVICES, INC. 125 LONG STREET RICES LANDING, PA 15357 | 225755 | 08/05/2019 | Suppliers or vendors | $3,769.00 |
| | 225756 | 08/05/2019 | Suppliers or vendors | $26,106.82 |
| | 225757 | 08/05/2019 | Suppliers or vendors | $41,597.50 |
| | 225758 | 08/05/2019 | Suppliers or vendors | $22,837.76 |
| | 227102 | 08/19/2019 | Suppliers or vendors | $28,744.12 |
| | 227103 | 08/19/2019 | Suppliers or vendors | $44,780.24 |
| | 227104 | 08/19/2019 | Suppliers or vendors | $4,967.63 |
| | 227105 | 08/19/2019 | Suppliers or vendors | $3,209.41 |
| | 228017 | 08/28/2019 | Suppliers or vendors | $11,372.00 |
| | 228018 | 08/28/2019 | Suppliers or vendors | $61,305.55 |
| | 228019 | 08/28/2019 | Suppliers or vendors | $3,399.98 |
| | 228020 | 08/28/2019 | Suppliers or vendors | $39,371.52 |
| | 228951 | 09/06/2019 | Suppliers or vendors | $16,275.85 |
| | 228952 | 09/06/2019 | Suppliers or vendors | $26,420.50 |
| | 228953 | 09/06/2019 | Suppliers or vendors | $28,220.00 |
| | 228954 | 09/06/2019 | Suppliers or vendors | $26,012.00 |
| | 228955 | 09/06/2019 | Suppliers or vendors | $17,476.00 |
| | 229151 | 09/17/2019 | Suppliers or vendors | $16,975.00 |
| | 230401 | 10/04/2019 | Suppliers or vendors | $14,521.70 |
| | 231440 | 10/11/2019 | Suppliers or vendors | $5,459.00 |
| | Wire | 10/28/2019 | Suppliers or vendors | $14,203.79 |
| | | | **SUBTOTAL** | $457,025.37 |
| NICOLE R. OHMS 31040 MEIERS ROAD MIDDLEPORT, OH 45760 | 225908 | 08/05/2019 | Other - Royalty | $29.93 |
| | 229104 | 09/10/2019 | Other - Royalty | $32.74 |
| | 230642 | 10/07/2019 | Other - Royalty | $31.26 |
| | | | **SUBTOTAL** | $93.93 |
| NIELSEN ARC SERVICES, INC. DBA NASCO PO BOX 305 REDMOND, UT 84652 | 230382 | 10/04/2019 | Suppliers or vendors | $22,050.00 |
| | | | **SUBTOTAL** | $22,050.00 |
| NORFOLK SOUTHERN CORPORATION MAIL CODE 5629 PO BOX 71209 CHARLOTTE, NC 28272-1209 | 227375 | 08/23/2019 | Services | $2,376.54 |
| | | | **SUBTOTAL** | $2,376.54 |
| NORFOLK SOUTHERN RAILWAY CO. 1200 PEACHTREE STREET NE 12TH ATLANTA, GA 30309 | 226852 | 08/19/2019 | Suppliers or vendors | $12,961.78 |
| | | | **SUBTOTAL** | $12,961.78 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORFOLK SOUTHERN RAILWAY CORP PNC BANK 1669 PHOENIX PKWY, SUITE 210 PO BOX 532797 ATLANTA, GA 30349 | ACH | 08/06/2019 | Services | $323,568.00 |
| | ACH | 08/13/2019 | Services | $269,265.50 |
| | ACH | 08/21/2019 | Services | $269,640.00 |
| | ACH | 08/28/2019 | Services | $161,784.00 |
| | ACH | 09/03/2019 | Services | $134,820.00 |
| | ACH | 09/16/2019 | Services | $458,388.00 |
| | ACH | 09/26/2019 | Services | $296,604.00 |
| | ACH | 10/03/2019 | Services | $296,604.00 |
| | ACH | 10/11/2019 | Services | $323,568.00 |
| | ACH | 10/18/2019 | Services | $350,532.00 |
| | | | **SUBTOTAL** | $2,884,773.50 |
| NORMA JEAN PERDUE 1741 OLD HIGHWAY 11 BEATTYVILLE, KY 41311 | 227461 | 08/23/2019 | Other - Royalty | $222.98 |
| | 229975 | 09/26/2019 | Other - Royalty | $182.77 |
| | | | **SUBTOTAL** | $405.75 |
| NORRIS SCREEN & MFG, LLC 24707 NETWORK PLACE CHICAGO, IL 60673-1247 | 227055 | 08/19/2019 | Suppliers or vendors | $14,356.00 |
| | 227056 | 08/19/2019 | Suppliers or vendors | $3,965.74 |
| | 227057 | 08/19/2019 | Suppliers or vendors | $9,550.42 |
| | 227058 | 08/19/2019 | Suppliers or vendors | $6,023.32 |
| | | | **SUBTOTAL** | $33,895.48 |
| NORRIS TRUCKING INC 5280 EAST DUBOIS ROAD WALTONVILLE, IL 62894 | 225451 | 08/02/2019 | Services | $1,312.50 |
| | 229638 | 09/20/2019 | Services | $1,390.00 |
| | | | **SUBTOTAL** | $2,702.50 |
| NORTH AMERICAN DRILLERS LLC 130 MEADOW RIDGE RD MT. MORRIS, PA 15349 | 226520 | 08/13/2019 | Suppliers or vendors | $202,453.20 |
| | 227048 | 08/19/2019 | Suppliers or vendors | $688,461.25 |
| | | | **SUBTOTAL** | $890,914.45 |
| NORTH FRANKLIN TOWNSHIP 620 FRANKLIN FARMS RD WASHINGTON, PA 15301 | 229534 | 09/20/2019 | Suppliers or vendors | $9,161.91 |
| | | | **SUBTOTAL** | $9,161.91 |

Page 171 of 257

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTH STRABANE TWP. TAX COLLECTOR PO BOX 202 STRABANE, PA 15363 | 226657 | 08/19/2019 | Other - Regulatory/Tax | $38.82 |
| | 226658 | 08/19/2019 | Other - Regulatory/Tax | $210.07 |
| | | | **SUBTOTAL** | $248.89 |
| NORTHCO CORPORATION PO BOX 2100 MORGANTOWN, WV 26502-2100 | 231517 | 10/16/2019 | Suppliers or vendors | $5,750.00 |
| | | | **SUBTOTAL** | $5,750.00 |
| NORTHCOAST LANDING SYSTEMS, INC. 13005 YORK DELTA DRIVE, UNIT #2 NORTH ROYALTON, OH 44133 | ACH | 09/13/2019 | Suppliers or vendors | $2,629.56 |
| | 230559 | 10/07/2019 | Suppliers or vendors | $7,620.03 |
| | | | **SUBTOTAL** | $10,249.59 |
| NPN ENVIRONMENTAL 1631 HEADLAND DR. FENTON, MO 63026 | 229308 | 09/20/2019 | Suppliers or vendors | $5,022.50 |
| | | | **SUBTOTAL** | $5,022.50 |
| NTT DATA ENTERPRISE SERVICES, INC ATTN: TREASURY DEPARTMENT PO BOX 4201 BOSTON, MA 02211 | ACH | 08/30/2019 | Suppliers or vendors | $28,000.00 |
| | 230553 | 10/07/2019 | Suppliers or vendors | $28,000.00 |
| | ACH | 10/28/2019 | Suppliers or vendors | $28,000.00 |
| | | | **SUBTOTAL** | $84,000.00 |
| ODNR-DIV OF OIL AND GAS RESOURCES 2045 MORSE ROAD BLDG F-2 COLUMBUS, OH 43229-6693 | 231208 | 10/11/2019 | Other - Regulatory/Tax | $948.95 |
| | 231209 | 10/11/2019 | Other - Regulatory/Tax | $715.96 |
| | | | **SUBTOTAL** | $1,664.91 |
| OFFICE ETC 55 EAST MAIN STREET PO BOX 760 PRICE, UT 84501 | 226025 | 08/13/2019 | Suppliers or vendors | $882.16 |
| | 227358 | 08/23/2019 | Suppliers or vendors | $85.38 |
| | 228301 | 09/06/2019 | Suppliers or vendors | $217.01 |
| | 229350 | 09/20/2019 | Suppliers or vendors | $938.09 |
| | 230969 | 10/11/2019 | Suppliers or vendors | $766.01 |
| | | | **SUBTOTAL** | $2,888.65 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OFFICE OF NATURAL RESOURCES REVENUE<br>PO BOX 5810<br>DENVER, CO 80217-5810 | | | | |
| | ACH | 08/02/2019 | Other - Regulatory/Tax | $372,572.40 |
| | ACH | 08/30/2019 | Other - Regulatory/Tax | $364,289.42 |
| | ACH | 09/30/2019 | Other - Regulatory/Tax | $586,468.52 |
| | | | SUBTOTAL | $1,323,330.34 |
| OFFICE OF SURFACE MINING<br>OSMRE DIV. OF COMPLIANCE MANAGEMENT<br>PO BOX 979068<br>ST. LOUIS, MO 63197-9000 | | | | |
| | ACH | 07/31/2019 | Suppliers or vendors | $99,296.22 |
| | | | SUBTOTAL | $99,296.22 |
| OFF-SITE RECORDS MANAGEMENT<br>PO BOX 5063<br>LEXINGTON, KY 40555-5063 | | | | |
| | 227331 | 08/23/2019 | Suppliers or vendors | $136.95 |
| | 230480 | 10/07/2019 | Suppliers or vendors | $137.76 |
| | | | SUBTOTAL | $274.71 |
| OGLETREE DEAKINS NASH SMOAK & STEWA<br>PO BOX 89<br>COLUMBIA, SC 29202 | | | | |
| | 226026 | 08/13/2019 | Services | $43.00 |
| | 226027 | 08/13/2019 | Services | $720.90 |
| | 226028 | 08/13/2019 | Services | $16,049.50 |
| | 226029 | 08/13/2019 | Services | $60,290.00 |
| | 226030 | 08/13/2019 | Services | $140,460.38 |
| | 226031 | 08/13/2019 | Services | $5,248.50 |
| | 226032 | 08/13/2019 | Services | $10,337.16 |
| | 226033 | 08/13/2019 | Services | $1,610.00 |
| | 226034 | 08/13/2019 | Services | $2,498.50 |
| | 227359 | 08/23/2019 | Services | $5,996.70 |
| | 227360 | 08/23/2019 | Services | $1,624.00 |
| | 227361 | 08/23/2019 | Services | $13,421.23 |
| | 227362 | 08/23/2019 | Services | $9,068.70 |
| | 227363 | 08/23/2019 | Services | $15,395.90 |
| | 227364 | 08/23/2019 | Services | $8,371.45 |
| | 227365 | 08/23/2019 | Services | $33,830.07 |
| | 227366 | 08/23/2019 | Services | $1,342.00 |
| | 227367 | 08/23/2019 | Services | $29.65 |
| | 229351 | 09/20/2019 | Services | $1,856.00 |
| | 229352 | 09/20/2019 | Services | $145.20 |
| | 229353 | 09/20/2019 | Services | $145.20 |
| | 229354 | 09/20/2019 | Services | $76,136.72 |
| | 229355 | 09/20/2019 | Services | $72,356.55 |

Page 173 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OGLETREE DEAKINS NASH SMOAK & STEWA<br>PO BOX 89<br>COLUMBIA, SC 29202 | 229356 | 09/20/2019 | Services | $10,507.60 |
| | 229357 | 09/20/2019 | Services | $4,865.91 |
| | 229358 | 09/20/2019 | Services | $1,736.43 |
| | 229359 | 09/20/2019 | Services | $9,509.00 |
| | ACH | 10/25/2019 | Services | $300,000.00 |
| | | | **SUBTOTAL** | $803,596.25 |
| OHIO & LEE WATER SEWER<br>PO BOX 182<br>HANNIBAL, OH 43931 | 226123 | 08/13/2019 | Other - Utilities | $275.98 |
| | 229496 | 09/20/2019 | Other - Utilities | $277.78 |
| | 231100 | 10/11/2019 | Other - Utilities | $265.96 |
| | | | **SUBTOTAL** | $819.72 |
| OHIO BUREAU OF WORKERS COMPENSATION<br>BWC STATE INSURANCE FUND<br>PO BOX 89492<br>CLEVELAND, OH 44101-6492 | ACH | 09/03/2019 | Suppliers or vendors | $131,726.59 |
| | 231553 | 10/17/2019 | Suppliers or vendors | $2,700.00 |
| | | | **SUBTOTAL** | $134,426.59 |
| OHIO CAT<br>4439 SOLUTIONS CENTER<br>PO BOX 774439<br>CHICAGO, IL 60677-4004 | 225958 | 08/13/2019 | Suppliers or vendors | $15,841.42 |
| | 226640 | 08/19/2019 | Suppliers or vendors | $1,948.67 |
| | 228249 | 09/06/2019 | Suppliers or vendors | $2,287.08 |
| | | | **SUBTOTAL** | $20,077.17 |
| OHIO CHAMBER OF COMMERCE<br>34 SOUTH THIRD STREET, SUITE 100<br>COLUMBUS, OH 43215 | 228349 | 09/06/2019 | Suppliers or vendors | $2,150.00 |
| | | | **SUBTOTAL** | $2,150.00 |
| OHIO CHRISTIAN ALLIANCE EDUCATION FUND<br>PO BOX 3076<br>AKRON, OH 44309 | 228217 | 09/05/2019 | Suppliers or vendors | $10,000.00 |
| | | | **SUBTOTAL** | $10,000.00 |

Debtor Name: Murray Energy Corporation                                  Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OHIO COUNTY PUBLIC SERVICE DISTRICT PO BOX 216 TRIADELPHIA, WV 26059 | 226655 | 08/19/2019 | Other - Utilities | $670.15 |
| | 226656 | 08/19/2019 | Other - Utilities | $31.61 |
| | 229298 | 09/20/2019 | Other - Utilities | $635.92 |
| | 229299 | 09/20/2019 | Other - Utilities | $34.46 |
| | 230920 | 10/11/2019 | Other - Utilities | $1,987.56 |
| | 230921 | 10/11/2019 | Other - Utilities | $42.36 |
| | | | **SUBTOTAL** | $3,402.06 |
| OHIO DEPARTMENT OF TAXATION OHIO TREASURER OF STATE PO BOX 16561 COLUMBUS, OH 43216-6561 | ACH | 10/22/2019 | Other - Regulatory/Tax | $9,237.46 |
| | | | **SUBTOTAL** | $9,237.46 |
| OHIO SELF-INSURERS ASSOCIATION PO BOX 1073 COLUMBUS, OH 43216-1073 | 228279 | 09/06/2019 | Services | $300.00 |
| | | | **SUBTOTAL** | $300.00 |
| OHIO TREASURER OF STATE OHIO DEPARTMENT OF TAXATION PO BOX 182101 COLUMBUS, OH 43218-2101 | ACH | 08/14/2019 | Other - Regulatory/Tax | $432,372.00 |
| | | | **SUBTOTAL** | $432,372.00 |
| OIL PRICE INFORMATION SERVICE LLC P.O. BOX 9407 GAITHERSBURG, MD 20898-9407 | 228466 | 09/06/2019 | Suppliers or vendors | $492.28 |
| | | | **SUBTOTAL** | $492.28 |
| OLIVER WYMAN ACTUARIAL CONSULTING PO BOX 5160 NEW YORK, NY 10087-5160 | 226208 | 08/13/2019 | Services | $11,000.00 |
| | | | **SUBTOTAL** | $11,000.00 |
| OMEGA CEMENTING CO PO BOX 357 APPLE CREEK, OH 44606 | 227164 | 08/19/2019 | Suppliers or vendors | $114,827.25 |
| | 228085 | 08/28/2019 | Suppliers or vendors | $25,506.50 |
| | 229002 | 09/06/2019 | Suppliers or vendors | $12,038.00 |
| | 230420 | 10/04/2019 | Suppliers or vendors | $89,424.75 |
| | 230421 | 10/04/2019 | Suppliers or vendors | $7,907.00 |
| | 230833 | 10/10/2019 | Suppliers or vendors | $30,000.00 |
| | | | **SUBTOTAL** | $279,703.50 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OMNINET HOTEL LP<br>HOLIDAY INN EVANSVILLE AIRPORT HOTE<br>7101 HWY 41 NORTH<br>EVANSVILLE, IN 47725 | 230723 | 10/07/2019 | Services | $109.48 |
| | | | **SUBTOTAL** | $109.48 |
| ON SITE GAS SYSTEMS<br>35 BUDNEY ROAD<br>NEWINGTON, CT 06111 | 226138 | 08/13/2019 | Suppliers or vendors | $2,549.25 |
| | 229510 | 09/20/2019 | Suppliers or vendors | $3,999.12 |
| | 229511 | 09/20/2019 | Suppliers or vendors | $5,186.41 |
| | 229512 | 09/20/2019 | Suppliers or vendors | $15,431.42 |
| | | | **SUBTOTAL** | $27,166.20 |
| ORRISON MAINTENANCE SERVICE INC.<br>105 BETHESDA ST<br>BARNESVILLE, OH 43713 | 228744 | 09/06/2019 | Suppliers or vendors | $4,318.00 |
| | | | **SUBTOTAL** | $4,318.00 |
| OTIS ELEVATOR COMPANY<br>P.O. BOX 73579<br>CHICAGO, IL 60673-7579 | 229513 | 09/20/2019 | Suppliers or vendors | $5,468.16 |
| | | | **SUBTOTAL** | $5,468.16 |
| OWENSBORO HEALTH MEDICAL GROUP, INC<br>DBA ONE HEALTH @ WORK MADISONVILLE<br>510 RUBY DRIVE<br>MADISONVILLE, KY 42431 | 228364 | 09/06/2019 | Suppliers or vendors | $95.00 |
| | | | **SUBTOTAL** | $95.00 |
| OWENSBORO HOTEL ASSOCIATES LLC<br>HAMPTON BY HILTON OWENSBORO-SOUTH<br>615 SALEM DR<br>OWENSBORO, KY 42303 | 227636 | 08/23/2019 | Services | $2,245.80 |
| | 230754 | 10/07/2019 | Services | $224.58 |
| | | | **SUBTOTAL** | $2,470.38 |
| PA DEPARTMENT OF REVENUE<br>PAYMENT ENCLOSED<br>PO BOX 280427<br>HARRISBURG, PA 17128-0427 | ACH | 08/20/2019 | Other - Regulatory/Tax | $101.17 |
| | ACH | 09/20/2019 | Other - Regulatory/Tax | $504.96 |
| | ACH | 10/21/2019 | Other - Regulatory/Tax | $64.68 |
| | | | **SUBTOTAL** | $670.81 |

Page 176 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PA DEPARTMENT OF REVENUE<br>PO BOX 280437<br>HARRISBURG, PA 17128-0437 | ACH | 10/21/2019 | Other - Regulatory/Tax | $121.51 |
| | | | **SUBTOTAL** | $121.51 |
| PA DEPT OF  ENVIRONMENTAL PROTECTIO<br>COMPTROLLER OPERATIONS-AR<br>PO BOX 2833<br>HARRISBURG, PA 17105 | 226191 | 08/13/2019 | Other - Regulatory/Tax | $5,850.00 |
| | 228463 | 09/06/2019 | Other - Regulatory/Tax | $7,590.00 |
| | | | **SUBTOTAL** | $13,440.00 |
| PA DEPT OF ENVIRON. PROTECTION<br>PO BOX 8454<br>HARRISBURG, PA 17105-8454 | 230922 | 10/11/2019 | Suppliers or vendors | $2,850.00 |
| | | | **SUBTOTAL** | $2,850.00 |
| PA DEPT OF ENVIRONMENTAL PROTECTION<br>DIVISION OF STORAGE TANKS<br>PO BOX 8762<br>HARRISBURG, PA 17105-8762 | 228331 | 09/06/2019 | Suppliers or vendors | $300.00 |
| | | | **SUBTOTAL** | $300.00 |
| PACIFIC WESTERN BANK<br>C/O CAPITALSOURCE<br>4598 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4005 | 228493 | 09/06/2019 | Services | $27,060.02 |
| | 229641 | 09/20/2019 | Services | $19,391.48 |
| | | | **SUBTOTAL** | $46,451.50 |
| PARCO PROPANE<br>3756 SALTWELL RD<br>BRIDGEPORT, WV 26330 | 226161 | 08/13/2019 | Suppliers or vendors | $1,484.20 |
| | 230666 | 10/07/2019 | Suppliers or vendors | $3,058.66 |
| | | | **SUBTOTAL** | $4,542.86 |
| PARK N STOR<br>PO BOX 700<br>PRICE, UT 84501 | 225350 | 08/02/2019 | Suppliers or vendors | $101.00 |
| | 228266 | 09/06/2019 | Suppliers or vendors | $101.00 |
| | 230469 | 10/07/2019 | Suppliers or vendors | $101.00 |
| | | | **SUBTOTAL** | $303.00 |
| PARTSMASTER/X-ERGON<br>DIVISION OF NCH<br>PO BOX 971342<br>DALLAS, TX 75397-1342 | 227037 | 08/19/2019 | Suppliers or vendors | $233.57 |
| | 227038 | 08/19/2019 | Suppliers or vendors | $2,549.01 |
| | 227039 | 08/19/2019 | Suppliers or vendors | $135.13 |
| | 227959 | 08/28/2019 | Suppliers or vendors | $984.35 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PARTSMASTER/X-ERGON DIVISION OF NCH PO BOX 971342 DALLAS, TX 75397-1342 | 227960 | 08/28/2019 | Suppliers or vendors | $490.82 |
| | 228303 | 09/06/2019 | Suppliers or vendors | $1,244.09 |
| | 228891 | 09/06/2019 | Suppliers or vendors | $1,060.94 |
| | 228892 | 09/06/2019 | Suppliers or vendors | $44.00 |
| | 228893 | 09/06/2019 | Suppliers or vendors | $44.40 |
| | | | **SUBTOTAL** | $6,786.31 |
| PATRICIA L. HIDEN 50 RANDOLPH ROAD BIRMINGHAM, AL 35213 | 227481 | 08/23/2019 | Other - Royalty | $104.07 |
| | | | **SUBTOTAL** | $104.07 |
| PAUL DAVID HIERONIMUS AND SANDRA HIERONIMUS 65 PLEASANT DRIVE CAMERON, WV 26033 | 227646 | 08/23/2019 | Suppliers or vendors | $28,919.15 |
| | | | **SUBTOTAL** | $28,919.15 |
| PAUL'S FAN COMPANY PO BOX 61 BIG ROCK, VA 24603 | 226521 | 08/13/2019 | Suppliers or vendors | $285,000.00 |
| | | | **SUBTOTAL** | $285,000.00 |
| PEABODY INVESTMENTS CORPORATION AMERICAN LAND HOLDINGS OF KENTUCKY 701 MARKET STREET, SUITE 700 ST.LOUIS, MO 63101 | ACH | 08/31/2019 | Other - Royalty | $140,000.00 |
| | | | **SUBTOTAL** | $140,000.00 |
| PECZUH PRINTING COMPANY PO BOX 1024 PRICE, UT 84501 | 228302 | 09/06/2019 | Suppliers or vendors | $1,671.71 |
| | | | **SUBTOTAL** | $1,671.71 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PENN LINE SERVICE, INC.<br>PO BOX 280<br>INDIANA, PA 15701-0280 | 226522 | 08/13/2019 | Suppliers or vendors | $1,345.50 |
| | 226523 | 08/13/2019 | Suppliers or vendors | $45,870.20 |
| | 226524 | 08/13/2019 | Suppliers or vendors | $13,792.83 |
| | 226525 | 08/13/2019 | Suppliers or vendors | $20,267.22 |
| | 226526 | 08/13/2019 | Suppliers or vendors | $11,115.64 |
| | 226527 | 08/13/2019 | Suppliers or vendors | $17,082.55 |
| | 227050 | 08/19/2019 | Suppliers or vendors | $19,255.22 |
| | 227051 | 08/19/2019 | Suppliers or vendors | $40,101.48 |
| | 227052 | 08/19/2019 | Suppliers or vendors | $28,695.12 |
| | 227053 | 08/19/2019 | Suppliers or vendors | $7,262.82 |
| | 227054 | 08/19/2019 | Suppliers or vendors | $36,922.98 |
| | 228907 | 09/06/2019 | Suppliers or vendors | $28,829.20 |
| | | | **SUBTOTAL** | $270,540.76 |
| PENN MAG, INC.<br>719 TARRTOWN ROAD<br>ADRIAN, PA 16210 | 231531 | 10/16/2019 | Suppliers or vendors | $9,600.00 |
| | | | **SUBTOTAL** | $9,600.00 |
| PENNSYLVANIA AMERICAN WATER<br>PO BOX 371412<br>PITTSBURGH, PA 15250-7412 | 225359 | 08/02/2019 | Other - Utilities | $2,047.23 |
| | 226652 | 08/19/2019 | Other - Utilities | $33.83 |
| | 226653 | 08/19/2019 | Other - Utilities | $258.83 |
| | 229290 | 09/20/2019 | Other - Utilities | $466.88 |
| | 229291 | 09/20/2019 | Other - Utilities | $34.98 |
| | 229292 | 09/20/2019 | Other - Utilities | $180.94 |
| | 229293 | 09/20/2019 | Other - Utilities | $2,182.63 |
| | 230914 | 10/11/2019 | Other - Utilities | $168.12 |
| | 230915 | 10/11/2019 | Other - Utilities | $30.76 |
| | 230916 | 10/11/2019 | Other - Utilities | $2,270.09 |
| | | | **SUBTOTAL** | $7,674.29 |
| PENNSYLVANIA DEPT OF REVENUE<br>P.O. BOX 280705<br>HARRISBURG, PA 17128-0705 | ACH | 10/15/2019 | Other - Regulatory/Tax | $8,095.00 |
| | | | **SUBTOTAL** | $8,095.00 |
| PEOPLES GAS<br>PO BOX 644760<br>PITTSBURGH, PA 15264-4760 | 225470 | 08/02/2019 | Other - Utilities | $17.89 |
| | 229711 | 09/20/2019 | Other - Utilities | $22.33 |
| | 230201 | 10/03/2019 | Other - Utilities | $20.30 |
| | | | **SUBTOTAL** | $60.52 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PEROULIS BROS. LTD.<br>PO BOX 355<br>CRAIG, CO 81626 | 228267 | 09/06/2019 | Services | $18,000.00 |
| | 229263 | 09/20/2019 | Services | $18,000.00 |
| | 230475 | 10/07/2019 | Services | $18,000.00 |
| | | | **SUBTOTAL** | $54,000.00 |
| PERRY TOWNSHIP TAX COLLECTOR<br>ATTN: CHRISTINE K. JARRELL<br>181 BIG SHANNON RUN ROAD<br>MT MORRIS, PA 15349 | 228489 | 09/06/2019 | Other - Regulatory/Tax | $431.74 |
| | | | **SUBTOTAL** | $431.74 |
| PEST MANAGEMENT SERVICES INC<br>167 MIDDLETOWN CIRLCE<br>FAIRMONT, WV 26554 | 228406 | 09/06/2019 | Suppliers or vendors | $159.00 |
| | | | **SUBTOTAL** | $159.00 |
| PETER A. POLVERINI III<br>125 TOWNSHIP ROAD 1283<br>BLOOMINGDALE, OH 43910 | 226041 | 08/13/2019 | Suppliers or vendors | $700.00 |
| | 226687 | 08/19/2019 | Suppliers or vendors | $4,000.00 |
| | 227377 | 08/23/2019 | Suppliers or vendors | $6,000.00 |
| | 229375 | 09/20/2019 | Suppliers or vendors | $14,000.00 |
| | 230977 | 10/11/2019 | Suppliers or vendors | $11,000.00 |
| | 230978 | 10/11/2019 | Suppliers or vendors | $16,000.00 |
| | | | **SUBTOTAL** | $51,700.00 |
| PETERS EQUIPMENT CO, LLC<br>RT. 720 INDUSTRIAL PARK<br>PO BOX 1050<br>BLUEFIELD, VA 24605 | 229855 | 09/24/2019 | Suppliers or vendors | $43,782.80 |
| | Wire | 10/28/2019 | Suppliers or vendors | $25,325.00 |
| | | | **SUBTOTAL** | $69,107.80 |
| PETROLEUM MAINTENANCE &<br>EQUIPMENT<br>322 WEST RAILROAD AVENUE<br>PO BOX 761<br>PRICE, UT 84501 | 228904 | 09/06/2019 | Suppliers or vendors | $1,105.54 |
| | | | **SUBTOTAL** | $1,105.54 |
| PETTY CASH- THOMAS MIHALIK<br>CITIZENS BANK<br>1731 GRAND  BLVD<br>MONESSEN, PA 15062 | 229611 | 09/20/2019 | Services | $1,265.00 |
| | | | **SUBTOTAL** | $1,265.00 |

Debtor Name: Murray Energy Corporation                                   Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PHIL NISLY<br>DBA JONES-PORTA JONS<br>20424 CADIZ ROAD<br>FREEPORT, OH 43973 | 228345 | 09/06/2019 | Suppliers or vendors | $729.30 |
| | 228346 | 09/06/2019 | Suppliers or vendors | $430.00 |
| | | | **SUBTOTAL** | $1,159.30 |
| PHILLIP M AND REBEKKAH G HERRLE<br>63 LENA LANE<br>WASHINGTON, PA 15301 | 229722 | 09/20/2019 | Suppliers or vendors | $1,000.00 |
| | | | **SUBTOTAL** | $1,000.00 |
| PHILLIPS MACHINE SERVICE, INC.<br>367 GEORGE STREET<br>BECKLEY, WV 25801 | 228908 | 09/06/2019 | Suppliers or vendors | $674.47 |
| | | | **SUBTOTAL** | $674.47 |
| PHIL'S TOWING CO INC<br>1125 GREINER ST<br>MONACA, PA 15061 | 228420 | 09/06/2019 | Suppliers or vendors | $1,650.00 |
| | 231120 | 10/11/2019 | Suppliers or vendors | $1,650.00 |
| | | | **SUBTOTAL** | $3,300.00 |
| PHONETICS INC<br>DBA SENSAPHONE<br>901 TRYENS ROAD<br>ASTON, PA 19014 | 231635 | 10/18/2019 | Suppliers or vendors | $1,260.00 |
| | | | **SUBTOTAL** | $1,260.00 |
| PHYLLIS V REED<br>4015 CARROLL EASTERN RD<br>CARROLL, OH 43112 | 229114 | 09/10/2019 | Other - Royalty | $7.26 |
| | | | **SUBTOTAL** | $7.26 |
| PIERCE OIL CO., INC.<br>322 WEST RAILROAD AVENUE<br>PO BOX 792<br>PRICE, UT 84501 | 230798 | 10/09/2019 | Suppliers or vendors | $74,674.39 |
| | | | **SUBTOTAL** | $74,674.39 |
| PILGRIM ENERGY, INC.<br>110 CAROLINE AVE.<br>PO BOX 89<br>PIKEVILLE, KY 41502 | 230030 | 09/26/2019 | Other - Royalty | $100.52 |
| | | | **SUBTOTAL** | $100.52 |
| PILLAR INNOVATIONS LLC<br>92 CORPORATE DRIVE<br>GRANTSVILLE, MD 21536 | 225725 | 08/05/2019 | Suppliers or vendors | $115.50 |
| | 231688 | 10/22/2019 | Suppliers or vendors | $27,155.41 |
| | | | **SUBTOTAL** | $27,270.91 |

Debtor Name: Murray Energy Corporation                                        Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PINNACLE GROUP LLC<br>15 NORMANDY DR<br>WINTERSVILLE, OH 43953 | 226923 | 08/19/2019 | Suppliers or vendors | $14,520.00 |
| | 228781 | 09/06/2019 | Suppliers or vendors | $6,624.00 |
| | | | **SUBTOTAL** | $21,144.00 |
| PIONEER CONVEYOR LLC<br>224 MOYERS ROAD<br>BRUCETON MILLS, WV 26525 | 229005 | 09/06/2019 | Suppliers or vendors | $28,205.00 |
| | 229006 | 09/06/2019 | Suppliers or vendors | $87,242.50 |
| | 229007 | 09/06/2019 | Suppliers or vendors | $36,700.00 |
| | 230665 | 10/07/2019 | Suppliers or vendors | $6,179.00 |
| | 231473 | 10/11/2019 | Suppliers or vendors | $21,975.00 |
| | 231474 | 10/11/2019 | Suppliers or vendors | $40,035.00 |
| | 231475 | 10/11/2019 | Suppliers or vendors | $5,423.00 |
| | | | **SUBTOTAL** | $225,759.50 |
| PITNEY BOWES GLOBAL FINANCIAL SERV.<br>PO BOX 371887<br>PITTSBURGH, PA 15250-7887 | 226708 | 08/19/2019 | Suppliers or vendors | $49.99 |
| | 226709 | 08/19/2019 | Suppliers or vendors | $44.15 |
| | 226710 | 08/19/2019 | Suppliers or vendors | $54.17 |
| | 227403 | 08/23/2019 | Suppliers or vendors | $829.39 |
| | 227404 | 08/23/2019 | Suppliers or vendors | $344.62 |
| | 228342 | 09/06/2019 | Suppliers or vendors | $265.32 |
| | 228343 | 09/06/2019 | Suppliers or vendors | $157.68 |
| | 231023 | 10/11/2019 | Suppliers or vendors | $32.00 |
| | 231024 | 10/11/2019 | Suppliers or vendors | $550.00 |
| | | | **SUBTOTAL** | $2,327.32 |
| PITNEY BOWES, INC.<br>PO BOX 371896<br>PITTSBURGH, PA 15250-7896 | 227417 | 08/23/2019 | Services | $538.97 |
| | 228366 | 09/06/2019 | Services | $240.68 |
| | 231042 | 10/11/2019 | Services | $741.10 |
| | | | **SUBTOTAL** | $1,520.75 |
| PM SUPPLY, INC.<br>PO BOX 566<br>EBENSBURG, PA 15931-0566 | 226934 | 08/19/2019 | Suppliers or vendors | $13,726.95 |
| | 226935 | 08/19/2019 | Suppliers or vendors | $17,480.80 |
| | 226936 | 08/19/2019 | Suppliers or vendors | $8,743.21 |
| | 226937 | 08/19/2019 | Suppliers or vendors | $6,159.62 |
| | | | **SUBTOTAL** | $46,110.58 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PNC BANK<br>199 WEST MAIN STREET<br>ST. CLAIRSVILLE, OH 43950 | 226609 | 08/16/2019 | Services | $1,541.19 |
| | | | **SUBTOTAL** | $1,541.19 |
| PNC EQUIPMENT FINANCE, LLC<br>PO BOX 640306<br>PITTSBURGH, PA 15264-0306 | 226792 | 08/19/2019 | Suppliers or vendors | $27,000.00 |
| | 229566 | 09/20/2019 | Suppliers or vendors | $27,000.00 |
| | | | **SUBTOTAL** | $54,000.00 |
| POLARIS LABORATORIES, LLC<br>P.O. BOX 6457- DEPT #278<br>INDIANAPOLIS, IN 46206 | 226688 | 08/19/2019 | Suppliers or vendors | $1,837.44 |
| | | | **SUBTOTAL** | $1,837.44 |
| POLESET, INC.<br>5355 PROSPERITY PIKE<br>PROSPERITY, PA 15329 | 227972 | 08/28/2019 | Suppliers or vendors | $207,905.70 |
| | 229376 | 09/20/2019 | Suppliers or vendors | $6,929.88 |
| | | | **SUBTOTAL** | $214,835.58 |
| POLSINELLI PC<br>PO BOX 878681<br>KANSAS CITY, MO 64187-8681 | 231078 | 10/11/2019 | Services | $16,248.00 |
| | ACH | 10/25/2019 | Services | $10,000.00 |
| | | | **SUBTOTAL** | $26,248.00 |
| POLYDECK SCREEN CORPORATION<br>PO BOX 602783<br>CHARLOTTE, NC 28260-2783 | 226529 | 08/13/2019 | Suppliers or vendors | $6,378.26 |
| | 226530 | 08/13/2019 | Suppliers or vendors | $7,173.42 |
| | 226531 | 08/13/2019 | Suppliers or vendors | $9,702.21 |
| | 226532 | 08/13/2019 | Suppliers or vendors | $5,408.82 |
| | 226533 | 08/13/2019 | Suppliers or vendors | $1,457.87 |
| | 226534 | 08/13/2019 | Suppliers or vendors | $3,057.50 |
| | 227978 | 08/28/2019 | Suppliers or vendors | $23,100.90 |
| | 227979 | 08/28/2019 | Suppliers or vendors | $10,875.70 |
| | 228922 | 09/06/2019 | Suppliers or vendors | $14,720.44 |
| | 231426 | 10/11/2019 | Suppliers or vendors | $24,263.24 |
| | 231427 | 10/11/2019 | Suppliers or vendors | $7,747.92 |
| | 231428 | 10/11/2019 | Suppliers or vendors | $6,274.96 |
| | 231429 | 10/11/2019 | Suppliers or vendors | $24,862.44 |
| | | | **SUBTOTAL** | $145,023.68 |
| PONZANI LANDSCAPING COMPANY<br>66741 WARNOCK-ST. CLAIRSVILLE RD<br>ST. CLAIRSVILLE, OH 43950 | 226104 | 08/13/2019 | Suppliers or vendors | $4,121.09 |
| | 226105 | 08/13/2019 | Suppliers or vendors | $552.28 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PONZANI LANDSCAPING COMPANY 66741 WARNOCK-ST. CLAIRSVILLE RD ST. CLAIRSVILLE, OH 43950 | 226745 | 08/19/2019 | Suppliers or vendors | $10,800.08 |
| | 227488 | 08/23/2019 | Suppliers or vendors | $1,782.50 |
| | 227489 | 08/23/2019 | Suppliers or vendors | $2,369.69 |
| | 227490 | 08/23/2019 | Suppliers or vendors | $240.00 |
| | 229470 | 09/20/2019 | Suppliers or vendors | $2,182.41 |
| | 229471 | 09/20/2019 | Suppliers or vendors | $240.00 |
| | 229472 | 09/20/2019 | Suppliers or vendors | $6,867.75 |
| | 230628 | 10/07/2019 | Suppliers or vendors | $1,445.73 |
| | 230629 | 10/07/2019 | Suppliers or vendors | $60.00 |
| | 231074 | 10/11/2019 | Suppliers or vendors | $1,445.73 |
| | 231075 | 10/11/2019 | Suppliers or vendors | $1,274.13 |
| | 231076 | 10/11/2019 | Suppliers or vendors | $4,129.13 |
| | | | **SUBTOTAL** | $37,510.52 |
| PONZANI LENDON FLORIST & GARDEN CENTER LLC 46540 NATIONAL ROAD W ST. CLAIRSVILLE, OH 43950 | 228322 | 09/06/2019 | Suppliers or vendors | $81.38 |
| | 228323 | 09/06/2019 | Suppliers or vendors | $224.21 |
| | 229400 | 09/20/2019 | Suppliers or vendors | $58.99 |
| | 230546 | 10/07/2019 | Suppliers or vendors | $92.82 |
| | 231010 | 10/11/2019 | Suppliers or vendors | $96.53 |
| | 231877 | 10/25/2019 | Suppliers or vendors | $81.03 |
| | 231878 | 10/25/2019 | Suppliers or vendors | $287.43 |
| | | | **SUBTOTAL** | $922.39 |
| PORTER WRIGHT MORRIS & ARTHUR 41 SOUTH HIGH ST, STES 2800-3200 COLUMBUS, OH 43215-6194 | 229387 | 09/20/2019 | Services | $1,037.50 |
| | 229388 | 09/20/2019 | Services | $1,660.00 |
| | 229389 | 09/20/2019 | Services | $4,642.50 |
| | 230991 | 10/11/2019 | Services | $944.61 |
| | 230992 | 10/11/2019 | Services | $13,132.75 |
| | 230993 | 10/11/2019 | Services | $12,325.92 |
| | ACH | 10/18/2019 | Services | $100,000.00 |
| | | | **SUBTOTAL** | $133,743.28 |
| POWER TECHNOLOGIES LLC PO BOX 241 PETERSBURG, IN 47567 | 231541 | 10/17/2019 | Suppliers or vendors | $18,385.00 |
| | | | **SUBTOTAL** | $18,385.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| POWERPLAN<br>MURPHY TRACTOR & EQUIPMENT COMPANY<br>PO BOX 4450<br>CAROL STREAM, IL 60197-4450 | 225772 | 08/05/2019 | Suppliers or vendors | $1,103.03 |
| | | | **SUBTOTAL** | $1,103.03 |
| POWHATAN POINT CABLE CO<br>510 WARWOOD AVE<br>WHEELING, WV 26003 | 227325 | 08/23/2019 | Services | $700.00 |
| | 229932 | 09/26/2019 | Services | $700.00 |
| | | | **SUBTOTAL** | $1,400.00 |
| PRAXAIR DISTRIBUTION INC.<br>DEPT 0812<br>PO BOX 120812<br>DALLAS, TX 75312-0812 | ACH | 09/13/2019 | Suppliers or vendors | $75.57 |
| | | | **SUBTOTAL** | $75.57 |
| PRAXAIR DISTRIBUTION INC.<br>DEPT. CH 10660<br>PALATINE, IL 60055-0660 | 229117 | 09/11/2019 | Suppliers or vendors | $14,973.03 |
| | 229118 | 09/11/2019 | Suppliers or vendors | $82,015.41 |
| | | | **SUBTOTAL** | $96,988.44 |
| PREMIER PUMP INC<br>PO BOX 76913<br>CLEVELAND, OH 44101-6500 | 226839 | 08/19/2019 | Suppliers or vendors | $1,080.00 |
| | 227638 | 08/23/2019 | Suppliers or vendors | $1,080.00 |
| | | | **SUBTOTAL** | $2,160.00 |
| PREMIERE GLOBAL SERVICES<br>PO BOX 404351<br>ATLANTA, GA 30384-4351 | 229597 | 09/20/2019 | Suppliers or vendors | $54.78 |
| | 230184 | 10/03/2019 | Suppliers or vendors | $8,099.84 |
| | | | **SUBTOTAL** | $8,154.62 |
| PRO STAR AVIATION LLC<br>8 KELLY AVE<br>LONDONDERRY, NH 03053 | 226285 | 08/13/2019 | Services | $34,092.08 |
| | | | **SUBTOTAL** | $34,092.08 |
| PROCESS PUMP & SEAL, INC.<br>PO BOX 630158<br>CINCINNATI, OH 45263-0258 | 225802 | 08/05/2019 | Suppliers or vendors | $61,835.19 |
| | | | **SUBTOTAL** | $61,835.19 |
| PROFESSIONAL SERVICE IND INC<br>PO BOX 74008418<br>CHICAGO, IL 60674-8418 | 225809 | 08/05/2019 | Suppliers or vendors | $283.50 |
| | 231574 | 10/17/2019 | Suppliers or vendors | $5,295.58 |
| | | | **SUBTOTAL** | $5,579.08 |

Debtor Name: Murray Energy Corporation                                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PROSKAUER ROSE LLP<br>ELEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 226273 | 08/13/2019 | Services | $2,528.75 |
| | 229718 | 09/20/2019 | Services | $4,750.00 |
| | | | **SUBTOTAL** | $7,278.75 |
| PRUDENTIAL GROUP INSURANCE<br>PO BOX 101241<br>ATLANTA, GA 30392-1241 | ACH | 08/21/2019 | Services | $234,646.03 |
| | ACH | 09/20/2019 | Services | $205,973.50 |
| | ACH | 10/15/2019 | Services | $203,782.31 |
| | | | **SUBTOTAL** | $644,401.84 |
| PRUDENTIAL<br>PRUCO LIFE INSURANCE COMPANY<br>PO BOX 856138<br>LOUISVILLE, KY 40285 | 228324 | 09/06/2019 | Services | $84,022.53 |
| | | | **SUBTOTAL** | $84,022.53 |
| PUBLIC SERVICE COMMISSION<br>ATTN EXECUTIVE DIRECTOR<br>201 BROOKS ST<br>PO BOX 812<br>CHARLESTON, WV 25323 | Credit Card | 08/27/2019 | Suppliers or vendors | $1,782.24 |
| | Credit Card | 09/19/2019 | Suppliers or vendors | $1,980.79 |
| | | | **SUBTOTAL** | $3,763.03 |
| PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH, PA 15250-7874 | 226716 | 08/19/2019 | Suppliers or vendors | $149.46 |
| | 230560 | 10/07/2019 | Suppliers or vendors | $165.36 |
| | 231030 | 10/11/2019 | Suppliers or vendors | $467.69 |
| | | | **SUBTOTAL** | $782.51 |
| PURVIS INDUSTRIES LLC<br>MINE SUPPLY<br>P.O. BOX 540757<br>DALLAS, TX 75354-0757 | ACH | 08/19/2019 | Suppliers or vendors | $108.45 |
| | ACH | 09/13/2019 | Suppliers or vendors | $496.35 |
| | | | **SUBTOTAL** | $604.80 |
| PVH DEVELOPMENT<br>HAMPTON BY HILTON<br>2121 PLEASANT VALLEY RD<br>FAIRMONT, WV 26554 | 226265 | 08/13/2019 | Services | $158.28 |
| | | | **SUBTOTAL** | $158.28 |
| QUALITY ENVIRONMENTAL SERVICES<br>67440 FALLOURE RD<br>BELMONT, OH 43718 | 225583 | 08/05/2019 | Suppliers or vendors | $151.64 |
| | 225584 | 08/05/2019 | Suppliers or vendors | $5,857.19 |
| | 225585 | 08/05/2019 | Suppliers or vendors | $12,391.07 |
| | 225586 | 08/05/2019 | Suppliers or vendors | $3,777.77 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| QUALITY ENVIRONMENTAL SERVICES 67440 FALLOURE RD BELMONT, OH 43718 | 225587 | 08/05/2019 | Suppliers or vendors | $465.20 |
| | 225588 | 08/05/2019 | Suppliers or vendors | $4,588.57 |
| | 227290 | 08/23/2019 | Suppliers or vendors | $4,585.06 |
| | 228728 | 09/06/2019 | Suppliers or vendors | $1,613.81 |
| | 230336 | 10/04/2019 | Suppliers or vendors | $1,538.35 |
| | 230337 | 10/04/2019 | Suppliers or vendors | $20,983.79 |
| | 230811 | 10/10/2019 | Suppliers or vendors | $28,750.00 |
| | | | **SUBTOTAL** | $84,702.45 |
| QUALITY HYDRAULICS, INC. 857 MORROW CROSS ROAD FLEMINGTON, WV 26347 | 227004 | 08/19/2019 | Suppliers or vendors | $1,994.89 |
| | 227005 | 08/19/2019 | Suppliers or vendors | $2,403.42 |
| | 227006 | 08/19/2019 | Suppliers or vendors | $30,511.87 |
| | 227007 | 08/19/2019 | Suppliers or vendors | $3,873.61 |
| | 227008 | 08/19/2019 | Suppliers or vendors | $1,260.00 |
| | 227009 | 08/19/2019 | Suppliers or vendors | $8,487.59 |
| | | | **SUBTOTAL** | $48,531.38 |
| QUALITY MAGNETITE, LLC P.O. BOX 671413 DALLAS, TX 75267-1413 | 225736 | 08/05/2019 | Suppliers or vendors | $21,833.70 |
| | 225737 | 08/05/2019 | Suppliers or vendors | $105,079.77 |
| | 225738 | 08/05/2019 | Suppliers or vendors | $7,078.23 |
| | 225739 | 08/05/2019 | Suppliers or vendors | $28,381.08 |
| | 225740 | 08/05/2019 | Suppliers or vendors | $21,990.54 |
| | 226545 | 08/13/2019 | Suppliers or vendors | $21,653.86 |
| | 226546 | 08/13/2019 | Suppliers or vendors | $64,981.89 |
| | 226547 | 08/13/2019 | Suppliers or vendors | $21,899.02 |
| | 226548 | 08/13/2019 | Suppliers or vendors | $14,547.06 |
| | 226549 | 08/13/2019 | Suppliers or vendors | $21,218.88 |
| | 226550 | 08/13/2019 | Suppliers or vendors | $44,149.82 |
| | 227078 | 08/19/2019 | Suppliers or vendors | $21,552.70 |
| | 227079 | 08/19/2019 | Suppliers or vendors | $71,892.72 |
| | 227080 | 08/19/2019 | Suppliers or vendors | $22,142.12 |
| | 227081 | 08/19/2019 | Suppliers or vendors | $14,376.84 |
| | 227082 | 08/19/2019 | Suppliers or vendors | $22,153.56 |
| | 227996 | 08/28/2019 | Suppliers or vendors | $29,128.46 |
| | 227997 | 08/28/2019 | Suppliers or vendors | $64,462.95 |
| | 227998 | 08/28/2019 | Suppliers or vendors | $7,401.68 |
| | 227999 | 08/28/2019 | Suppliers or vendors | $7,273.53 |
| | 228000 | 08/28/2019 | Suppliers or vendors | $29,483.74 |
| | 228940 | 09/06/2019 | Suppliers or vendors | $79,007.22 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| QUALITY MAGNETITE, LLC<br>P.O. BOX 671413<br>DALLAS, TX 75267-1413 | 228941 | 09/06/2019 | Suppliers or vendors | $28,593.60 |
| | 228942 | 09/06/2019 | Suppliers or vendors | $36,853.96 |
| | 229892 | 09/25/2019 | Suppliers or vendors | $43,400.45 |
| | 229893 | 09/25/2019 | Suppliers or vendors | $107,473.59 |
| | 229894 | 09/25/2019 | Suppliers or vendors | $44,718.96 |
| | 229895 | 09/25/2019 | Suppliers or vendors | $21,496.95 |
| | 229896 | 09/25/2019 | Suppliers or vendors | $14,180.88 |
| | 229897 | 09/25/2019 | Suppliers or vendors | $29,529.50 |
| | ACH | 10/09/2019 | Suppliers or vendors | $7,038.00 |
| | ACH | 10/10/2019 | Suppliers or vendors | $539,750.08 |
| | ACH | 10/15/2019 | Suppliers or vendors | $266,454.46 |
| | ACH | 10/23/2019 | Suppliers or vendors | $64,594.08 |
| | Wire | 10/28/2019 | Suppliers or vendors | $50,233.95 |
| | | | **SUBTOTAL** | $1,996,007.83 |
| QUALITY ON TAP<br>GALLIA RURAL WATER ASSOCIATION<br>308 BURNETT ROAD<br>GALLIPOLIS, OH 45631 | 226651 | 08/19/2019 | Other - Utilities | $105.93 |
| | 229277 | 09/20/2019 | Other - Utilities | $141.38 |
| | | | **SUBTOTAL** | $247.31 |
| QUALITY WATER SERVICES, LLC<br>67440 FALLOURE ROAD<br>BELMONT, OH 43718 | 228270 | 09/06/2019 | Suppliers or vendors | $4,619.27 |
| | 229266 | 09/20/2019 | Suppliers or vendors | $2,844.09 |
| | | | **SUBTOTAL** | $7,463.36 |
| QUILL CORPORATION<br>PO BOX 37600<br>PHILADELPHIA, PA 19101-0600 | 226022 | 08/13/2019 | Suppliers or vendors | $988.57 |
| | 226023 | 08/13/2019 | Suppliers or vendors | $93.78 |
| | 226679 | 08/19/2019 | Suppliers or vendors | $4,796.85 |
| | 226680 | 08/19/2019 | Suppliers or vendors | $64.77 |
| | 227355 | 08/23/2019 | Suppliers or vendors | $1,923.11 |
| | 227356 | 08/23/2019 | Suppliers or vendors | $59.94 |
| | 228300 | 09/06/2019 | Suppliers or vendors | $2,774.87 |
| | 229347 | 09/20/2019 | Suppliers or vendors | $2,655.04 |
| | 229348 | 09/20/2019 | Suppliers or vendors | $222.35 |
| | 230517 | 10/07/2019 | Suppliers or vendors | $2,298.56 |
| | 230967 | 10/11/2019 | Suppliers or vendors | $1,284.84 |
| | 230968 | 10/11/2019 | Suppliers or vendors | $189.48 |
| | | | **SUBTOTAL** | $17,352.16 |

Debtor Name: Murray Energy Corporation                                          Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| R M MANUFACTURING SALES & SERVICES<br>PO BOX 750<br>WAYNESBURG, PA 15370 | 229152 | 09/17/2019 | Suppliers or vendors | $12,992.00 |
| | | | **SUBTOTAL** | $12,992.00 |
| R M WILSON CO<br>PO BOX 6274<br>WHEELING, WV 26003 | 225605 | 08/05/2019 | Suppliers or vendors | $13,179.13 |
| | 225606 | 08/05/2019 | Suppliers or vendors | $29,801.93 |
| | 225607 | 08/05/2019 | Suppliers or vendors | $434,891.26 |
| | 225608 | 08/05/2019 | Suppliers or vendors | $7,838.27 |
| | 225609 | 08/05/2019 | Suppliers or vendors | $10,807.29 |
| | 225610 | 08/05/2019 | Suppliers or vendors | $8,682.25 |
| | 225611 | 08/05/2019 | Suppliers or vendors | $56,593.62 |
| | 225612 | 08/05/2019 | Suppliers or vendors | $33,025.97 |
| | 226897 | 08/19/2019 | Suppliers or vendors | $10,548.11 |
| | 226898 | 08/19/2019 | Suppliers or vendors | $57,519.72 |
| | 226899 | 08/19/2019 | Suppliers or vendors | $87,144.12 |
| | 226900 | 08/19/2019 | Suppliers or vendors | $778.25 |
| | 226901 | 08/19/2019 | Suppliers or vendors | $5,552.75 |
| | 226902 | 08/19/2019 | Suppliers or vendors | $18,835.47 |
| | 226903 | 08/19/2019 | Suppliers or vendors | $1,174.06 |
| | 227821 | 08/28/2019 | Suppliers or vendors | $466.38 |
| | 227822 | 08/28/2019 | Suppliers or vendors | $16,227.66 |
| | 227823 | 08/28/2019 | Suppliers or vendors | $57,521.21 |
| | 227824 | 08/28/2019 | Suppliers or vendors | $3,777.01 |
| | 227825 | 08/28/2019 | Suppliers or vendors | $14,053.80 |
| | 227826 | 08/28/2019 | Suppliers or vendors | $2,208.48 |
| | 227827 | 08/28/2019 | Suppliers or vendors | $16,906.76 |
| | 227828 | 08/28/2019 | Suppliers or vendors | $4,774.41 |
| | 227829 | 08/28/2019 | Suppliers or vendors | $78,174.00 |
| | 228753 | 09/06/2019 | Suppliers or vendors | $17,183.95 |
| | 228754 | 09/06/2019 | Suppliers or vendors | $3,301.50 |
| | 228755 | 09/06/2019 | Suppliers or vendors | $391.30 |
| | 228756 | 09/06/2019 | Suppliers or vendors | $1,779.00 |
| | 228757 | 09/06/2019 | Suppliers or vendors | $16,906.76 |
| | 228758 | 09/06/2019 | Suppliers or vendors | $62,003.90 |
| | 228759 | 09/06/2019 | Suppliers or vendors | $95,313.26 |
| | | | **SUBTOTAL** | $1,167,361.58 |
| R.G. JOHNSON COMPANY, INC.<br>25 SOUTH COLLEGE STREET<br>WASHINGTON, PA 15301 | 225751 | 08/05/2019 | Suppliers or vendors | $23,784.40 |

Page 189 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| R.G. JOHNSON COMPANY, INC. 25 SOUTH COLLEGE STREET WASHINGTON, PA 15301 | 225752 | 08/05/2019 | Suppliers or vendors | $126,114.06 |
| | 225753 | 08/05/2019 | Suppliers or vendors | $79,938.06 |
| | 225754 | 08/05/2019 | Suppliers or vendors | $5,435.49 |
| | 227101 | 08/19/2019 | Suppliers or vendors | $7,178.34 |
| | 227274 | 08/23/2019 | Suppliers or vendors | $872,002.80 |
| | 227275 | 08/23/2019 | Suppliers or vendors | $26,648.54 |
| | 227276 | 08/23/2019 | Suppliers or vendors | $228,458.88 |
| | 227277 | 08/23/2019 | Suppliers or vendors | $22,909.70 |
| | 228168 | 08/30/2019 | Suppliers or vendors | $81,286.68 |
| | 228169 | 08/30/2019 | Suppliers or vendors | $14,975.83 |
| | 228170 | 08/30/2019 | Suppliers or vendors | $268,041.14 |
| | 228949 | 09/06/2019 | Suppliers or vendors | $249,028.92 |
| | 229147 | 09/17/2019 | Suppliers or vendors | $156,403.79 |
| | 229148 | 09/17/2019 | Suppliers or vendors | $169,267.76 |
| | 229149 | 09/17/2019 | Suppliers or vendors | $79,890.05 |
| | 229150 | 09/17/2019 | Suppliers or vendors | $13,229.70 |
| | 230399 | 10/04/2019 | Suppliers or vendors | $334,018.44 |
| | 230400 | 10/04/2019 | Suppliers or vendors | $24,900.00 |
| | 230787 | 10/09/2019 | Suppliers or vendors | $173,695.45 |
| | 230788 | 10/09/2019 | Suppliers or vendors | $189,505.89 |
| | 231439 | 10/11/2019 | Suppliers or vendors | $177,321.40 |
| | 231488 | 10/14/2019 | Suppliers or vendors | $173,764.12 |
| | 231691 | 10/22/2019 | Suppliers or vendors | $134,889.16 |
| | 231692 | 10/22/2019 | Suppliers or vendors | $119,562.66 |
| | | | **SUBTOTAL** | $3,752,251.26 |
| RACHEL BROWN 2009 PEARL STREET OWENSBORO, KY 42303 | 226272 | 08/13/2019 | Suppliers or vendors | $1,620.85 |
| | | | **SUBTOTAL** | $1,620.85 |
| RAIL SWITCHING SERVICES 27596 NETWORK PLACE CHICAGO, IL 60673-1275 | 228319 | 09/06/2019 | Services | $38,896.01 |
| | 229394 | 09/20/2019 | Services | $38,896.01 |
| | 230539 | 10/07/2019 | Services | $38,896.01 |
| | | | **SUBTOTAL** | $116,688.03 |
| RAILCREW XPRESS 9867 WIDMER ROAD LENEXA, KS 66215 | 225453 | 08/02/2019 | Services | $2,932.36 |
| | 226219 | 08/13/2019 | Services | $2,696.47 |
| | 226818 | 08/19/2019 | Services | $2,517.08 |
| | 227589 | 08/23/2019 | Services | $3,159.46 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RAILCREW XPRESS<br>9867 WIDMER ROAD<br>LENEXA, KS 66215 | 228490 | 09/06/2019 | Services | $4,652.32 |
| | 229640 | 09/20/2019 | Services | $3,973.92 |
| | 230715 | 10/07/2019 | Services | $2,207.46 |
| | 231215 | 10/11/2019 | Services | $4,415.13 |
| | | | **SUBTOTAL** | $26,554.20 |
| RAILINC<br>PO BOX 79860<br>BALTIMORE, MD 21279-0860 | 227388 | 08/23/2019 | Services | $261.80 |
| | | | **SUBTOTAL** | $261.80 |
| RALEIGH MINE & INDUSTRIAL SUPPLY IN<br>PO BOX 72<br>MT. HOPE, WV 25880 | 225636 | 08/05/2019 | Suppliers or vendors | $16,998.25 |
| | 225637 | 08/05/2019 | Suppliers or vendors | $7,350.00 |
| | 225638 | 08/05/2019 | Suppliers or vendors | $2,345.24 |
| | 225639 | 08/05/2019 | Suppliers or vendors | $6,273.20 |
| | | | **SUBTOTAL** | $32,966.69 |
| RALEIGH WATER DISTRICT<br>PO BOX 187<br>RALEIGH, IL 62977 | 226661 | 08/19/2019 | Other - Utilities | $475.00 |
| | | | **SUBTOTAL** | $475.00 |
| RALPH H COLFLESH JR ESQ<br>PO BOX 28398<br>PHILADELPHIA, PA 19149 | 225461 | 08/02/2019 | Services | $3,150.51 |
| | 225462 | 08/02/2019 | Services | $1,082.66 |
| | 229680 | 09/20/2019 | Services | $3,235.54 |
| | | | **SUBTOTAL** | $7,468.71 |
| RAS DATA SERVICES, INC.<br>1510 PLAINFIELD ROAD, STE 3<br>DARIEN, IL 60561 | 226825 | 08/19/2019 | Services | $62,206.12 |
| | 229657 | 09/20/2019 | Services | $6,567.15 |
| | | | **SUBTOTAL** | $68,773.27 |
| RAVEN ENERGY LLC<br>1011 WARRENVILLE ROAD SUITE 600<br>LISLE, IL 60532 | ACH | 10/11/2019 | Suppliers or vendors | $168,373.98 |
| | ACH | 10/18/2019 | Suppliers or vendors | $64,693.85 |
| | | | **SUBTOTAL** | $233,067.83 |
| RAYMOND E WHITAKER<br>8135 E FM 462<br>BIGFOOT, TX 78005 | 227590 | 08/23/2019 | Other - Royalty | $101.56 |
| | | | **SUBTOTAL** | $101.56 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| REBECCA COWGILL BYRNE<br>100 IDLE HOUR DRIVE #11<br>LEXINGTON, KY 40502-1171 | 227457 | 08/23/2019 | Other - Royalty | $174.84 |
| | 229971 | 09/26/2019 | Other - Royalty | $162.12 |
| | | | **SUBTOTAL** | $336.96 |
| REBUILDERS INC<br>225 HOLBERT RD<br>FAIRMONT, WV 26554-5838 | 229011 | 09/06/2019 | Suppliers or vendors | $367.00 |
| | 229012 | 09/06/2019 | Suppliers or vendors | $4,015.00 |
| | | | **SUBTOTAL** | $4,382.00 |
| REDWING COMPANY INC<br>419 MAIN STREET<br>MOUNT HOPE, WV 25880 | 228102 | 08/28/2019 | Suppliers or vendors | $3,762.00 |
| | 228103 | 08/28/2019 | Suppliers or vendors | $1,913.11 |
| | 231651 | 10/18/2019 | Suppliers or vendors | $4,541.90 |
| | | | **SUBTOTAL** | $10,217.01 |
| REDWING LOGGING SUPPLY INC<br>419 MAIN STREET<br>MT. HOPE, WV 25880 | 228096 | 08/28/2019 | Suppliers or vendors | $1,067.36 |
| | | | **SUBTOTAL** | $1,067.36 |
| REED SMITH LLP<br>PO BOX 360074M<br>PITTSBURGH, PA 15251-6074 | 227518 | 08/23/2019 | Services | $15,478.15 |
| | 230652 | 10/07/2019 | Services | $311.50 |
| | ACH | 10/25/2019 | Services | $9,464.65 |
| | | | **SUBTOTAL** | $25,254.30 |
| REFERENCE SERVICES INC<br>101 PLAZA EAST BLVD SUITE 300<br>EVANSVILLE, IN 47715 | 226238 | 08/13/2019 | Services | $5,421.95 |
| | 229670 | 09/20/2019 | Services | $6,101.00 |
| | 231241 | 10/11/2019 | Services | $2,804.15 |
| | | | **SUBTOTAL** | $14,327.10 |
| RELX, INC.<br>DBA LEXISNEXIS<br>28544 NETWORK PLACE<br>CHICAGO, IL 60673-1285 | 227627 | 08/23/2019 | Suppliers or vendors | $2,406.27 |
| | | | **SUBTOTAL** | $2,406.27 |
| REPUBLIC DIESEL, INC.<br>PO BOX 35650<br>LOUISVILLE, KY 40232 | 226932 | 08/19/2019 | Suppliers or vendors | $30,809.80 |
| | 227865 | 08/28/2019 | Suppliers or vendors | $1,880.74 |
| | | | **SUBTOTAL** | $32,690.54 |
| REPUBLIC SERVICES #757<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 225358 | 08/02/2019 | Suppliers or vendors | $6,083.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| REPUBLIC SERVICES #757<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 227332 | 08/23/2019 | Suppliers or vendors | $7,976.30 |
| | 229282 | 09/20/2019 | Suppliers or vendors | $2,372.13 |
| | 230905 | 10/11/2019 | Suppliers or vendors | $3,898.08 |
| | | | **SUBTOTAL** | $20,329.51 |
| REPUBLIC SERVICES INC #384<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 226106 | 08/13/2019 | Suppliers or vendors | $610.50 |
| | 226107 | 08/13/2019 | Suppliers or vendors | $99.96 |
| | 226108 | 08/13/2019 | Suppliers or vendors | $2,179.87 |
| | 226746 | 08/19/2019 | Suppliers or vendors | $4,824.63 |
| | 227491 | 08/23/2019 | Suppliers or vendors | $14,946.75 |
| | 229119 | 09/11/2019 | Suppliers or vendors | $806.12 |
| | 229473 | 09/20/2019 | Suppliers or vendors | $14,045.75 |
| | 229474 | 09/20/2019 | Suppliers or vendors | $1,312.73 |
| | 229475 | 09/20/2019 | Suppliers or vendors | $8,370.94 |
| | 229998 | 09/26/2019 | Suppliers or vendors | $481.69 |
| | 230158 | 10/03/2019 | Suppliers or vendors | $1,221.00 |
| | 230159 | 10/03/2019 | Suppliers or vendors | $199.92 |
| | 230773 | 10/08/2019 | Suppliers or vendors | $380.06 |
| | 230830 | 10/10/2019 | Suppliers or vendors | $403.06 |
| | 231077 | 10/11/2019 | Suppliers or vendors | $1,439.71 |
| | | | **SUBTOTAL** | $51,322.69 |
| REPUBLIC SERVICES INC #732<br>DBA CWI OF ILLINOIS<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 225419 | 08/02/2019 | Other - Utilities | $151.68 |
| | 230160 | 10/03/2019 | Other - Utilities | $152.90 |
| | | | **SUBTOTAL** | $304.58 |
| REPUBLIC SERVICES INC<br>P.O. BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 226166 | 08/13/2019 | Suppliers or vendors | $114.60 |
| | 226779 | 08/19/2019 | Suppliers or vendors | $3,910.85 |
| | 226780 | 08/19/2019 | Suppliers or vendors | $32,206.91 |
| | 226781 | 08/19/2019 | Suppliers or vendors | $28,469.82 |
| | 227539 | 08/23/2019 | Suppliers or vendors | $10,076.64 |
| | 229137 | 09/16/2019 | Suppliers or vendors | $129.68 |
| | 229138 | 09/16/2019 | Suppliers or vendors | $1,092.16 |
| | 229139 | 09/16/2019 | Suppliers or vendors | $158.58 |
| | 229140 | 09/16/2019 | Suppliers or vendors | $35,427.56 |
| | 229141 | 09/16/2019 | Suppliers or vendors | $17,949.52 |
| | 229142 | 09/16/2019 | Suppliers or vendors | $7,414.24 |

Page 193 of 257

Debtor Name: Murray Energy Corporation                                         Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| REPUBLIC SERVICES INC P.O. BOX 9001099 LOUISVILLE, KY 40290-1099 | 229143 | 09/16/2019 | Suppliers or vendors | $2,433.17 |
| | 230011 | 09/26/2019 | Suppliers or vendors | $232.61 |
| | 230167 | 10/03/2019 | Suppliers or vendors | $4,839.53 |
| | 231142 | 10/11/2019 | Suppliers or vendors | $37,645.10 |
| | 231143 | 10/11/2019 | Suppliers or vendors | $27,250.79 |
| | 231144 | 10/11/2019 | Suppliers or vendors | $12,573.52 |
| | 231145 | 10/11/2019 | Suppliers or vendors | $127.24 |
| | | | **SUBTOTAL** | $222,052.52 |
| RESCHINI AGENCY, INC. 922 PHILADELPHIA STREET PO BOX 449 INDIANA, PA 15701 | ACH | 08/06/2019 | Services | $683,237.63 |
| | ACH | 08/08/2019 | Services | $349,873.00 |
| | ACH | 08/12/2019 | Services | $1,249,046.51 |
| | 225927 | 08/13/2019 | Services | $38.00 |
| | 225928 | 08/13/2019 | Services | $516.00 |
| | 225929 | 08/13/2019 | Services | $6,002.00 |
| | 227279 | 08/23/2019 | Services | $94.00 |
| | 227280 | 08/23/2019 | Services | $332.00 |
| | 227281 | 08/23/2019 | Services | $938.00 |
| | 227282 | 08/23/2019 | Services | $771.00 |
| | 227283 | 08/23/2019 | Services | $190.00 |
| | 227284 | 08/23/2019 | Services | $1,527.00 |
| | 227285 | 08/23/2019 | Services | $468.00 |
| | 227286 | 08/23/2019 | Services | $15,581.00 |
| | 227287 | 08/23/2019 | Services | $34,275.00 |
| | ACH | 09/05/2019 | Services | $476,642.63 |
| | ACH | 09/10/2019 | Services | $1,249,046.51 |
| | 229166 | 09/20/2019 | Services | $15,144.00 |
| | 229167 | 09/20/2019 | Services | $6,515.00 |
| | 229168 | 09/20/2019 | Services | $8,147.00 |
| | 229169 | 09/20/2019 | Services | $520,107.00 |
| | 229170 | 09/20/2019 | Services | $32,071.00 |
| | 229171 | 09/20/2019 | Services | $55,751.00 |
| | 229172 | 09/20/2019 | Services | $166,590.00 |
| | 229173 | 09/20/2019 | Services | $33,480.00 |
| | 229174 | 09/20/2019 | Services | $48,787.00 |
| | 229175 | 09/20/2019 | Services | $1,424.00 |
| | 229176 | 09/20/2019 | Services | $359,345.00 |
| | 229177 | 09/20/2019 | Services | $81,714.87 |
| | 229178 | 09/20/2019 | Services | $1,596.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RESCHINI AGENCY, INC.<br>922 PHILADELPHIA STREET<br>PO BOX 449<br>INDIANA, PA 15701 | | | | |
| | 229179 | 09/20/2019 | Services | $1,739.00 |
| | 229180 | 09/20/2019 | Services | $15,681.00 |
| | 229181 | 09/20/2019 | Services | $20,264.00 |
| | 229182 | 09/20/2019 | Services | $11,055.00 |
| | 229183 | 09/20/2019 | Services | $13,905.00 |
| | 229184 | 09/20/2019 | Services | $12,749.00 |
| | 229185 | 09/20/2019 | Services | $148,624.00 |
| | 229186 | 09/20/2019 | Services | $10,015.00 |
| | 229187 | 09/20/2019 | Services | $21,246.00 |
| | 229188 | 09/20/2019 | Services | $5,663.00 |
| | 229189 | 09/20/2019 | Services | $58,826.18 |
| | 230430 | 10/07/2019 | Services | $15,615.00 |
| | 230431 | 10/07/2019 | Services | $8,147.00 |
| | 230432 | 10/07/2019 | Services | $65,554.00 |
| | 230433 | 10/07/2019 | Services | $55,229.00 |
| | 230434 | 10/07/2019 | Services | $78,567.00 |
| | 230435 | 10/07/2019 | Services | $33,537.00 |
| | 230436 | 10/07/2019 | Services | $48,635.00 |
| | 230437 | 10/07/2019 | Services | $1,424.00 |
| | 230438 | 10/07/2019 | Services | $356,219.00 |
| | 230439 | 10/07/2019 | Services | $328.00 |
| | 230440 | 10/07/2019 | Services | $1,596.00 |
| | 230441 | 10/07/2019 | Services | $15,681.00 |
| | 230442 | 10/07/2019 | Services | $548.00 |
| | 230443 | 10/07/2019 | Services | $1,422.00 |
| | 230444 | 10/07/2019 | Services | $7,090.00 |
| | 230445 | 10/07/2019 | Services | $36,237.60 |
| | ACH | 10/07/2019 | Services | $476,642.63 |
| | ACH | 10/10/2019 | Services | $1,249,046.51 |
| | | | SUBTOTAL | $8,170,536.07 |
| RESERVE ACCOUNT<br>PO BOX 223648<br>PITTSBURGH, PA 15250-2648 | 228171 | 08/30/2019 | Other - Regulatory/Tax | $5,000.00 |
| | | | SUBTOTAL | $5,000.00 |
| RGGS LAND & MINERALS, LTD., L.P.<br>100 WAUGH DRIVE, SUITE 400<br>HOUSTON, TX 77007 | ACH | 10/07/2019 | Services | $12,185.15 |
| | | | SUBTOTAL | $12,185.15 |

Page 195 of 257

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RICE ELECTRIC<br>PO BOX 429<br>EIGHTY FOUR, PA 15330 | 227987 | 08/28/2019 | Suppliers or vendors | $15,677.48 |
| | 227988 | 08/28/2019 | Suppliers or vendors | $14,316.50 |
| | 227989 | 08/28/2019 | Suppliers or vendors | $9,438.73 |
| | 227990 | 08/28/2019 | Suppliers or vendors | $12,941.00 |
| | | | **SUBTOTAL** | $52,373.71 |
| RICES LANDING BOROUGH TAX COLLECTOR<br>108 MONONGAHELA AVE.<br>RICES LANDING, PA 15357 | 231219 | 10/11/2019 | Other - Regulatory/Tax | $19.35 |
| | 231220 | 10/11/2019 | Other - Regulatory/Tax | $112.23 |
| | | | **SUBTOTAL** | $131.58 |
| RICHARD A WARNER<br>26 EPCOT DR, APT. C<br>ELKVIEW, WV 25071 | 225890 | 08/05/2019 | Other - Royalty | $3.12 |
| | 229085 | 09/10/2019 | Other - Royalty | $3.15 |
| | | | **SUBTOTAL** | $6.27 |
| RICHARD B WHITE PE PLLC<br>13441 SOUTH LONE PEAK LANE<br>DRAPER, UT 84020 | 230752 | 10/07/2019 | Suppliers or vendors | $140.00 |
| | 230753 | 10/07/2019 | Suppliers or vendors | $1,120.00 |
| | | | **SUBTOTAL** | $1,260.00 |
| RICHARD C CLINE<br>2033 SLOAN AVENUE<br>LATROBE, PA 15650 | 228453 | 09/06/2019 | Services | $2,982.32 |
| | 230691 | 10/07/2019 | Services | $2,541.41 |
| | | | **SUBTOTAL** | $5,523.73 |
| RICHARD D MARCAVITCH<br>735 SARA DRIVE<br>WASHINGTON, PA 15301 | 226783 | 08/19/2019 | Suppliers or vendors | $997.00 |
| | 227543 | 08/23/2019 | Suppliers or vendors | $437.00 |
| | 229552 | 09/20/2019 | Suppliers or vendors | $454.80 |
| | 230676 | 10/07/2019 | Suppliers or vendors | $629.60 |
| | 231150 | 10/11/2019 | Suppliers or vendors | $507.40 |
| | | | **SUBTOTAL** | $3,025.80 |
| RICHARD D WENDT<br>6086 DRAGON HIGHWAY<br>CAMERON, WV 26033 | 227653 | 08/23/2019 | Suppliers or vendors | $1,000.00 |
| | 227654 | 08/23/2019 | Suppliers or vendors | $4,500.00 |
| | | | **SUBTOTAL** | $5,500.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RICHARD G. TROTTER<br>4000 N CHARLES ST. STE. 1401<br>BALTIMORE, MD 21218 | 229717 | 09/20/2019 | Services | $6,103.88 |
| | | | **SUBTOTAL** | $6,103.88 |
| RICHARD M CROLLEY<br>109 MOUNT VIEW DRIVE<br>WHEELING, WV 26003 | 227657 | 08/23/2019 | Suppliers or vendors | $45,000.00 |
| | | | **SUBTOTAL** | $45,000.00 |
| RICHARD WILBUR III<br>ADVANTAGE TECHNOLOGY<br>950 KANAWHA BLVD E<br>CHARLESTON, WV 25301 | 225471 | 08/02/2019 | Suppliers or vendors | $4,920.79 |
| | 226268 | 08/13/2019 | Suppliers or vendors | $524.17 |
| | | | **SUBTOTAL** | $5,444.96 |
| RICHHILL TOWNSHIP TAX COLLECTOR<br>ATTN: JOYCE HELPHENSTINE<br>449 W. ROY FURMAN HWY<br>WIND RIDGE, PA 15380 | 229637 | 09/20/2019 | Other - Regulatory/Tax | $10,164.75 |
| | | | **SUBTOTAL** | $10,164.75 |
| RICHWOOD INDUSTRIES, INC.<br>PO BOX 1298<br>HUNTINGTON, WV 25714-1298 | 225599 | 08/05/2019 | Suppliers or vendors | $7,404.98 |
| | 225600 | 08/05/2019 | Suppliers or vendors | $12,824.53 |
| | 225601 | 08/05/2019 | Suppliers or vendors | $6,309.50 |
| | 225602 | 08/05/2019 | Suppliers or vendors | $5,017.00 |
| | 225603 | 08/05/2019 | Suppliers or vendors | $29,567.88 |
| | 225604 | 08/05/2019 | Suppliers or vendors | $9,100.78 |
| | 228745 | 09/06/2019 | Suppliers or vendors | $21,832.16 |
| | 228746 | 09/06/2019 | Suppliers or vendors | $4,673.79 |
| | 228747 | 09/06/2019 | Suppliers or vendors | $10,207.93 |
| | 228748 | 09/06/2019 | Suppliers or vendors | $25,457.44 |
| | 228749 | 09/06/2019 | Suppliers or vendors | $20,365.11 |
| | 228750 | 09/06/2019 | Suppliers or vendors | $5,469.00 |
| | 228751 | 09/06/2019 | Suppliers or vendors | $9,318.42 |
| | 231654 | 10/19/2019 | Suppliers or vendors | $17,924.50 |
| | 231655 | 10/19/2019 | Suppliers or vendors | $11,433.98 |
| | 231656 | 10/19/2019 | Suppliers or vendors | $3,165.45 |
| | 231657 | 10/19/2019 | Suppliers or vendors | $2,508.50 |
| | | | **SUBTOTAL** | $202,580.95 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RICK'S ACE HARDWARE & GARDEN 904 W. BROADWAY CENTRALIA, IL 62801 | 225971 | 08/13/2019 | Suppliers or vendors | $66.31 |
| | 230479 | 10/07/2019 | Suppliers or vendors | $58.15 |
| | | | **SUBTOTAL** | $124.46 |
| RICOTTILLI LUMBER COMPANY 227 SOUTH HADDIX RD MONTROSE, WV 26283 | 231653 | 10/18/2019 | Suppliers or vendors | $9,590.40 |
| | | | **SUBTOTAL** | $9,590.40 |
| RITA LEE AULICINO 748 CR 18 RAYLAND, OH 43943 | 226729 | 08/19/2019 | Suppliers or vendors | $46.54 |
| | 229951 | 09/26/2019 | Suppliers or vendors | $82.54 |
| | | | **SUBTOTAL** | $129.08 |
| RIVER FRONT HONDA 436 STATE ROUTE 7 GALLIPOLIS, OH 45631 | 228377 | 09/06/2019 | Suppliers or vendors | $626.38 |
| | 231061 | 10/11/2019 | Suppliers or vendors | $85.69 |
| | | | **SUBTOTAL** | $712.07 |
| RIVER SALVAGE COMPANY, INC. 4900 GRAND AVENUE PITTSBURGH, PA 15225 | 226100 | 08/13/2019 | Suppliers or vendors | $2,000.00 |
| | 229468 | 09/20/2019 | Suppliers or vendors | $2,000.00 |
| | 231071 | 10/11/2019 | Suppliers or vendors | $274,600.00 |
| | | | **SUBTOTAL** | $278,600.00 |
| ROBERT A POOLE AUTO ELECTRIC REPAIR PO BOX 750 MADISONVILLE, KY 42431 | 228274 | 09/06/2019 | Suppliers or vendors | $503.50 |
| | | | **SUBTOTAL** | $503.50 |
| ROBERT B STADELMAN 1255 CROSS KEYS COURT LEXINGTON, KY 40504 | 227583 | 08/23/2019 | Other - Royalty | $218.91 |
| | 230026 | 09/26/2019 | Other - Royalty | $196.96 |
| | | | **SUBTOTAL** | $415.87 |
| ROBERT B. ELLIOTT & KATHY A. ELLIOT 1081 W ALEXANDER RD VALLEY GROVE, WV 26060 | 229129 | 09/13/2019 | Suppliers or vendors | $250,000.00 |
| | | | **SUBTOTAL** | $250,000.00 |
| ROBERT CAUDILL 63621 ROWLAND ROAD HAMDEN, OH 45634 | 225859 | 08/05/2019 | Other - Royalty | $94.45 |
| | 229056 | 09/10/2019 | Other - Royalty | $97.16 |
| | 230572 | 10/07/2019 | Other - Royalty | $94.88 |
| | | | **SUBTOTAL** | $286.49 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROBERT E. RILEY, JR.<br>309 BARNES MILL ROAD<br>RICHMOND, KY 40475 | 227453 | 08/23/2019 | Other - Royalty | $1,038.53 |
| | 229967 | 09/26/2019 | Other - Royalty | $1,176.18 |
| | | | **SUBTOTAL** | $2,214.71 |
| ROBERT H KLATT<br>507 TOWNHOUSE RD<br>WHEELING, WV 26003 | 228500 | 09/06/2019 | Services | $27,840.00 |
| | | | **SUBTOTAL** | $27,840.00 |
| ROBERT H RUCKER<br>TERESA L RUCKER<br>16891 W HEFNER RD<br>EL RENO, OK 73036-9034 | 229589 | 09/20/2019 | Other - Royalty | $108.33 |
| | | | **SUBTOTAL** | $108.33 |
| ROBERT J. REYNOLDS TRUST<br>CO-TRUSTEE<br>PO BOX 373<br>MT. STERLING, KY 40353 | 227452 | 08/23/2019 | Other - Royalty | $117.66 |
| | | | **SUBTOTAL** | $117.66 |
| ROBERT L STAMPER<br>OILPATCH DEPOT LLC<br>PO BOX 286<br>BEATTYVILLE, KY 41311 | 226247 | 08/13/2019 | Suppliers or vendors | $2,458.67 |
| | 227625 | 08/23/2019 | Suppliers or vendors | $3,970.76 |
| | 228523 | 09/06/2019 | Suppliers or vendors | $1,101.23 |
| | 229681 | 09/20/2019 | Suppliers or vendors | $1,640.88 |
| | 231243 | 10/11/2019 | Suppliers or vendors | $6,754.16 |
| | | | **SUBTOTAL** | $15,925.70 |
| ROBERT N CLAY IRREV FAMILY GSTT TRU<br>EXEMPT SHARE<br>2705 TATES CREEK ROAD<br>LEXINGTON, KY 40502 | 227615 | 08/23/2019 | Other - Royalty | $409.73 |
| | 230037 | 09/26/2019 | Other - Royalty | $435.06 |
| | | | **SUBTOTAL** | $844.79 |
| ROBERT N. CLAY<br>2705 TATES CREEK ROAD<br>LEXINGTON, KY 40502 | 227446 | 08/23/2019 | Other - Royalty | $177.35 |
| | | | **SUBTOTAL** | $177.35 |
| ROBERT P. TAYLOR, JR.<br>253 BLUE ISLAND AVE<br>FAIRHOPE, AL 36532 | 227483 | 08/23/2019 | Other - Royalty | $104.03 |
| | | | **SUBTOTAL** | $104.03 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROBERT SLAUGHTER<br>39 SAPPS HOLLOW ROAD<br>SHINNSTON, WV 26431 | 226196 | 08/13/2019 | Services | $640.00 |
| | 228469 | 09/06/2019 | Services | $480.00 |
| | 231192 | 10/11/2019 | Services | $2,080.00 |
| | | | **SUBTOTAL** | $3,200.00 |
| ROBERT SWISHER<br>MILDRED SWISHER, TRUST<br>PO BOX 115<br>LAKE CITY, TN 37769 | 225854 | 08/05/2019 | Other - Royalty | $34.41 |
| | 229051 | 09/10/2019 | Other - Royalty | $8.56 |
| | | | **SUBTOTAL** | $42.97 |
| ROCKWOOD CASUALTY INSURANCE<br>COMPANY<br>ACCOUNTING DEPARTMENT<br>654 MAIN STREET<br>ROCKWOOD, PA 15557 | 225341 | 08/02/2019 | Services | $217,814.32 |
| | 225342 | 08/02/2019 | Services | $230,994.93 |
| | 225343 | 08/02/2019 | Services | $46,816.02 |
| | 225344 | 08/02/2019 | Services | $82,772.85 |
| | ACH | 08/15/2019 | Services | $508,461.00 |
| | ACH | 08/27/2019 | Services | $1,933.00 |
| | 228245 | 09/06/2019 | Services | $186,206.58 |
| | 228246 | 09/06/2019 | Services | $99,706.70 |
| | 228247 | 09/06/2019 | Services | $14,641.52 |
| | 228248 | 09/06/2019 | Services | $129,561.18 |
| | ACH | 09/17/2019 | Services | $623,341.00 |
| | ACH | 09/25/2019 | Services | $59,266.00 |
| | 230463 | 10/07/2019 | Services | $346,755.02 |
| | 230464 | 10/07/2019 | Services | $69,858.00 |
| | 230465 | 10/07/2019 | Services | $74,022.10 |
| | 230466 | 10/07/2019 | Services | $106,867.86 |
| | 230467 | 10/07/2019 | Services | $25.63 |
| | ACH | 10/15/2019 | Services | $428,734.00 |
| | | | **SUBTOTAL** | $3,227,777.71 |
| ROCKY MOUNTAIN POWER<br>1033 NE 6TH AVENUE<br>PO BOX 26000<br>PORTLAND, OR 97256-0001 | 226042 | 08/13/2019 | Other - Utilities | $3,690.75 |
| | 226043 | 08/13/2019 | Other - Utilities | $3,765.57 |
| | 226044 | 08/13/2019 | Other - Utilities | $4,560.72 |
| | 227378 | 08/23/2019 | Other - Utilities | $199,030.02 |
| | 229377 | 09/20/2019 | Other - Utilities | $3,435.18 |
| | 229378 | 09/20/2019 | Other - Utilities | $2,428.88 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROCKY MOUNTAIN POWER 1033 NE 6TH AVENUE PO BOX 26000 PORTLAND, OR 97256-0001 | 229379 | 09/20/2019 | Other - Utilities | $4,193.08 |
| | 229904 | 09/25/2019 | Other - Utilities | $237,648.89 |
| | 230980 | 10/11/2019 | Other - Utilities | $2,456.23 |
| | 230981 | 10/11/2019 | Other - Utilities | $4,032.59 |
| | 231859 | 10/24/2019 | Other - Utilities | $239,541.63 |
| | 231860 | 10/24/2019 | Other - Utilities | $4,382.92 |
| | | | **SUBTOTAL** | $709,166.46 |
| RODERIC L. MURRAY III 634 TIMBER LANE NASHVILLE, TN 37215 | 227451 | 08/23/2019 | Other - Royalty | $119.67 |
| | 229965 | 09/26/2019 | Other - Royalty | $148.98 |
| | | | **SUBTOTAL** | $268.65 |
| ROD'S WELDING & REBUILD SHOP 34225 HOLLAND ROAD BARNESVILLE, OH 43713 | 227059 | 08/19/2019 | Suppliers or vendors | $935.31 |
| | 227060 | 08/19/2019 | Suppliers or vendors | $1,452.77 |
| | | | **SUBTOTAL** | $2,388.08 |
| ROHRIG HEAVY EQUIPMENT MAINTENANCE PO BOX 4032 WHEELING, WV 26003 | 225817 | 08/05/2019 | Suppliers or vendors | $826.27 |
| | 225818 | 08/05/2019 | Suppliers or vendors | $4,679.10 |
| | 225819 | 08/05/2019 | Suppliers or vendors | $39,864.28 |
| | | | **SUBTOTAL** | $45,369.65 |
| ROLAND L SMITH 9 GREENTREE DRIVE MORGANTOWN, WV 26508 | 225472 | 08/02/2019 | Services | $6,545.06 |
| | | | **SUBTOTAL** | $6,545.06 |
| RONALD A & TINA M NOWAKOWSKI D & S MARKET 397 GALLITIN ROAD ROSTRAVER TWP, PA 15012 | 225426 | 08/02/2019 | Suppliers or vendors | $3,952.26 |
| | 225427 | 08/02/2019 | Suppliers or vendors | $3,794.54 |
| | 226153 | 08/13/2019 | Suppliers or vendors | $3,434.54 |
| | 226154 | 08/13/2019 | Suppliers or vendors | $3,728.68 |
| | 226763 | 08/19/2019 | Suppliers or vendors | $3,602.75 |
| | 226764 | 08/19/2019 | Suppliers or vendors | $4,306.06 |
| | 227529 | 08/23/2019 | Suppliers or vendors | $3,482.11 |
| | 227530 | 08/23/2019 | Suppliers or vendors | $3,628.13 |
| | 228422 | 09/06/2019 | Suppliers or vendors | $6,755.39 |
| | 228423 | 09/06/2019 | Suppliers or vendors | $9,101.60 |
| | 229530 | 09/20/2019 | Suppliers or vendors | $6,859.91 |

Debtor Name: Murray Energy Corporation                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RONALD A & TINA M NOWAKOWSKI D & S MARKET 397 GALLITIN ROAD ROSTRAVER TWP, PA 15012 | 229531 | 09/20/2019 | Suppliers or vendors | $13,331.37 |
| | 230658 | 10/07/2019 | Suppliers or vendors | $10,090.70 |
| | 230659 | 10/07/2019 | Suppliers or vendors | $7,502.56 |
| | 231128 | 10/11/2019 | Suppliers or vendors | $2,679.88 |
| | 231129 | 10/11/2019 | Suppliers or vendors | $2,626.08 |
| | | | **SUBTOTAL** | $88,876.56 |
| RONALD D HIGGINS PO BOX 194 RACHEL, WV 26587 | 230043 | 09/26/2019 | Suppliers or vendors | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |
| RONNIE SMITH ONSITE PLUMBING & EXCA 775 HUMPHREY ROAD CENTRAL CITY, KY 42330 | 228931 | 09/06/2019 | Suppliers or vendors | $19,800.00 |
| | | | **SUBTOTAL** | $19,800.00 |
| ROSS HATFIELD CONSTRUCTION, INC 4655 HUSKY HIGHWAY MANNINGTON, WV 26582 | 225824 | 08/05/2019 | Services | $27,450.00 |
| | | | **SUBTOTAL** | $27,450.00 |
| ROSS TIRES, INC. 145 OLD HIGHWAY 11 NORTH BEATTYVILLE, KY 41311 | 227438 | 08/23/2019 | Suppliers or vendors | $21.20 |
| | 228376 | 09/06/2019 | Suppliers or vendors | $557.03 |
| | 229457 | 09/20/2019 | Suppliers or vendors | $968.31 |
| | | | **SUBTOTAL** | $1,546.54 |
| ROTESCO INC 150 MILNER AVE UNIT 25 SCARBOROUGH, ON M1S 3R3 CANADA | 231619 | 10/18/2019 | Suppliers or vendors | $10,069.22 |
| | | | **SUBTOTAL** | $10,069.22 |
| ROTORK PITTSBURGH LLC 3000 COMMERCE LOOP, BUILDING 3,STE NORTH HUNTINGDON, PA 15642 | 229042 | 09/06/2019 | Suppliers or vendors | $5,390.60 |
| | | | **SUBTOTAL** | $5,390.60 |
| ROY MILLER 2514 HARRINGTON MILL RD SHELBYVILLE, KY 40065 | 229987 | 09/26/2019 | Other - Royalty | $128.87 |
| | | | **SUBTOTAL** | $128.87 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROY R. GILKEY<br>31853 DEAD MAN'S CURVE RD.<br>POMEROY, OH 45769 | 225865 | 08/05/2019 | Other - Royalty | $23.44 |
| | 229062 | 09/10/2019 | Other - Royalty | $25.44 |
| | 230578 | 10/07/2019 | Other - Royalty | $22.41 |
| | | | **SUBTOTAL** | $71.29 |
| ROYAL HYDRAULIC SERVICE & MFG.<br>PO BOX 122<br>COKEBURG, PA 15324 | 231501 | 10/16/2019 | Suppliers or vendors | $1,394.20 |
| | 231639 | 10/18/2019 | Suppliers or vendors | $12,247.98 |
| | 231640 | 10/18/2019 | Suppliers or vendors | $2,086.44 |
| | 231641 | 10/18/2019 | Suppliers or vendors | $590.00 |
| | 231672 | 10/22/2019 | Suppliers or vendors | $2,980.30 |
| | | | **SUBTOTAL** | $19,298.92 |
| RUMPKE CONSOLIDATED COMPANIES<br>PO BOX 538710<br>CINCINNATI, OH 45253-8710 | 226728 | 08/19/2019 | Suppliers or vendors | $181.35 |
| | 229433 | 09/20/2019 | Suppliers or vendors | $180.83 |
| | 231041 | 10/11/2019 | Suppliers or vendors | $181.87 |
| | | | **SUBTOTAL** | $544.05 |
| RUMPKE OF KENTUCKY INC<br>PO BOX 538710<br>CINCINNATI, OH 45253 | 226199 | 08/13/2019 | Suppliers or vendors | $418.68 |
| | 229618 | 09/20/2019 | Suppliers or vendors | $849.59 |
| | 231196 | 10/11/2019 | Suppliers or vendors | $455.49 |
| | | | **SUBTOTAL** | $1,723.76 |
| RUTH E RIGGLE<br>875 DRAGON HIGHWAY<br>CAMERON, WV 26033 | 228545 | 09/06/2019 | Suppliers or vendors | $27,929.25 |
| | 228546 | 09/06/2019 | Suppliers or vendors | $65,168.25 |
| | | | **SUBTOTAL** | $93,097.50 |
| RYAN GUNTO<br>2567 OLD NC HWY<br>MOUNT HOLLY, NC 28120 | 230770 | 10/07/2019 | Suppliers or vendors | $150,000.00 |
| | | | **SUBTOTAL** | $150,000.00 |
| S & M GLASS, INC.<br>204 MORGANTOWN AVE<br>FAIRMONT, WV 26554 | 226133 | 08/13/2019 | Suppliers or vendors | $750.00 |
| | 227511 | 08/23/2019 | Suppliers or vendors | $790.00 |
| | | | **SUBTOTAL** | $1,540.00 |
| SABIA INC<br>10919 TECHNOLOGY PLACE SUITE A<br>SAN DIEGO, CA 92127 | 229120 | 09/11/2019 | Suppliers or vendors | $8,500.00 |
| | | | **SUBTOTAL** | $8,500.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SAFETEK<br>PO BOX 488<br>READER, WV 26167 | ACH | 08/30/2019 | Suppliers or vendors | $950.00 |
| | 230662 | 10/07/2019 | Suppliers or vendors | $1,900.00 |
| | 231131 | 10/11/2019 | Suppliers or vendors | $1,425.00 |
| | | | **SUBTOTAL** | $4,275.00 |
| SAFETY KLEEN, INC.<br>PO BOX 382066<br>PITTSBURGH, PA 15250-2066 | 225620 | 08/05/2019 | Suppliers or vendors | $732.16 |
| | 226472 | 08/13/2019 | Suppliers or vendors | $2,366.30 |
| | 227843 | 08/28/2019 | Suppliers or vendors | $683.28 |
| | 227844 | 08/28/2019 | Suppliers or vendors | $829.60 |
| | 227845 | 08/28/2019 | Suppliers or vendors | $292.41 |
| | 227846 | 08/28/2019 | Suppliers or vendors | $1,372.05 |
| | | | **SUBTOTAL** | $6,275.80 |
| SALINE VALLEY CONSERVANCY DISTRICT<br>900 DEWEY STREET<br>PO BOX 369<br>ELDORADO, IL 62930 | 229316 | 09/20/2019 | Other - Utilities | $1,279.66 |
| | 229939 | 09/26/2019 | Other - Utilities | $1,318.30 |
| | | | **SUBTOTAL** | $2,597.96 |
| SAMINCO, INC.<br>10030 AMBERWOOD ROAD<br>FORT MYERS, FL 33913 | ACH | 08/19/2019 | Suppliers or vendors | $79,202.75 |
| | ACH | 09/13/2019 | Suppliers or vendors | $33,187.09 |
| | 231551 | 10/17/2019 | Suppliers or vendors | $3,302.85 |
| | | | **SUBTOTAL** | $115,692.69 |
| SAMUEL FRONTIER STEEL<br>DBA SAMUEL, SON & CO., INC.<br>PO BOX 77920<br>DETROIT, MI 48277 | 227230 | 08/19/2019 | Suppliers or vendors | $5,012.00 |
| | | | **SUBTOTAL** | $5,012.00 |
| SAMUEL SPENCER STONE<br>44 HIGH STREET<br>MORGANTOWN, WV 26505 | 226211 | 08/13/2019 | Suppliers or vendors | $900.00 |
| | 227582 | 08/23/2019 | Suppliers or vendors | $3,300.00 |
| | | | **SUBTOTAL** | $4,200.00 |
| SANDRA MILLIRON<br>610 4TH AVENUE<br>GALLIPOLIS, OH 45631 | 225879 | 08/05/2019 | Other - Royalty | $3.24 |
| | 229075 | 09/10/2019 | Other - Royalty | $4.28 |
| | 230591 | 10/07/2019 | Other - Royalty | $2.68 |
| | | | **SUBTOTAL** | $10.20 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SANDVIK MINING & CONST. USA, LLC DEPT CH-10576 PALATINE, IL 60055-0576 | 225726 | 08/05/2019 | Suppliers or vendors | $20,423.91 |
| | 225727 | 08/05/2019 | Suppliers or vendors | $40,826.16 |
| | 225728 | 08/05/2019 | Suppliers or vendors | $51.14 |
| | 225729 | 08/05/2019 | Suppliers or vendors | $6,623.44 |
| | 225730 | 08/05/2019 | Suppliers or vendors | $114,559.43 |
| | 225731 | 08/05/2019 | Suppliers or vendors | $24,845.53 |
| | 226538 | 08/13/2019 | Suppliers or vendors | $18,057.76 |
| | 226539 | 08/13/2019 | Suppliers or vendors | $10,751.51 |
| | 226540 | 08/13/2019 | Suppliers or vendors | $1,593.06 |
| | 226541 | 08/13/2019 | Suppliers or vendors | $1,041.74 |
| | 226542 | 08/13/2019 | Suppliers or vendors | $180,463.79 |
| | 226543 | 08/13/2019 | Suppliers or vendors | $300.75 |
| | 227071 | 08/19/2019 | Suppliers or vendors | $89,054.08 |
| | 227072 | 08/19/2019 | Suppliers or vendors | $58,193.20 |
| | 227073 | 08/19/2019 | Suppliers or vendors | $8,693.05 |
| | 227074 | 08/19/2019 | Suppliers or vendors | $18,309.16 |
| | 227075 | 08/19/2019 | Suppliers or vendors | $20,965.51 |
| | 227076 | 08/19/2019 | Suppliers or vendors | $3,058.48 |
| | | | **SUBTOTAL** | $617,811.70 |
| SATCOM DIRECT INC PO BOX 101617 ATLANTA, GA 30392-1617 | 226815 | 08/19/2019 | Suppliers or vendors | $250.00 |
| | 230025 | 09/26/2019 | Suppliers or vendors | $250.00 |
| | | | **SUBTOTAL** | $500.00 |
| SATURN BRONZE, INC. 13 12TH STREET PO BOX 128 MCMECHEN, WV 26040-0128 | 227165 | 08/19/2019 | Suppliers or vendors | $9,319.00 |
| | 227166 | 08/19/2019 | Suppliers or vendors | $122,638.00 |
| | 227167 | 08/19/2019 | Suppliers or vendors | $1,520.00 |
| | 228087 | 08/28/2019 | Suppliers or vendors | $14,314.00 |
| | 228088 | 08/28/2019 | Suppliers or vendors | $15,284.00 |
| | 228089 | 08/28/2019 | Suppliers or vendors | $998.00 |
| | 229009 | 09/06/2019 | Suppliers or vendors | $3,315.00 |
| | 229010 | 09/06/2019 | Suppliers or vendors | $1,857.00 |
| | | | **SUBTOTAL** | $169,245.00 |
| SAVAGE SERVICES CORPORATION PO BOX 413070 SALT LAKE CITY, UT 84141-3070 | 226045 | 08/13/2019 | Services | $1,503,597.45 |
| | 226689 | 08/19/2019 | Services | $78,285.16 |
| | 228309 | 09/06/2019 | Services | $955,412.64 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SAVAGE SERVICES CORPORATION<br>PO BOX 413070<br>SALT LAKE CITY, UT 84141-3070 | 229380 | 09/20/2019 | Services | $541,766.52 |
| | 230524 | 10/07/2019 | Services | $1,982,436.81 |
| | 230982 | 10/11/2019 | Services | $260,039.22 |
| | | | **SUBTOTAL** | $5,321,537.80 |
| SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | 226046 | 08/13/2019 | Suppliers or vendors | $7,747.00 |
| | 226690 | 08/19/2019 | Suppliers or vendors | $8,761.83 |
| | 226691 | 08/19/2019 | Suppliers or vendors | $6,962.80 |
| | 226692 | 08/19/2019 | Suppliers or vendors | $62,110.81 |
| | 226693 | 08/19/2019 | Suppliers or vendors | $20,775.82 |
| | 226694 | 08/19/2019 | Suppliers or vendors | $9,117.33 |
| | 228310 | 09/06/2019 | Suppliers or vendors | $2,747.24 |
| | 228311 | 09/06/2019 | Suppliers or vendors | $6,922.99 |
| | 229381 | 09/20/2019 | Suppliers or vendors | $8,761.83 |
| | 229382 | 09/20/2019 | Suppliers or vendors | $6,052.47 |
| | 229383 | 09/20/2019 | Suppliers or vendors | $27,007.56 |
| | 229384 | 09/20/2019 | Suppliers or vendors | $8,502.82 |
| | 230525 | 10/07/2019 | Suppliers or vendors | $644.74 |
| | 230526 | 10/07/2019 | Suppliers or vendors | $9,934.54 |
| | 230527 | 10/07/2019 | Suppliers or vendors | $1,568.33 |
| | 230983 | 10/11/2019 | Suppliers or vendors | $8,761.83 |
| | 230984 | 10/11/2019 | Suppliers or vendors | $6,052.47 |
| | 230985 | 10/11/2019 | Suppliers or vendors | $23,405.39 |
| | | | **SUBTOTAL** | $225,837.80 |
| SCHULTE ROTH & ZABEL LLP<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 | 226075 | 08/13/2019 | Services | $395,059.45 |
| | 229420 | 09/20/2019 | Services | $168,341.86 |
| | ACH | 10/25/2019 | Services | $36,064.15 |
| | | | **SUBTOTAL** | $599,465.46 |
| SEAFARERS INTERNATIONAL UNION OF N<br>ATTN:SEAFARERS UNION CONTROLLER<br>5201 AUTH WAY<br>CAMP SPRINGS, MD 20746 | 226185 | 08/13/2019 | Other - Regulatory/Tax | $700.00 |
| | 227556 | 08/23/2019 | Other - Regulatory/Tax | $1,666.40 |
| | 228445 | 09/06/2019 | Other - Regulatory/Tax | $250.00 |
| | 229567 | 09/20/2019 | Other - Regulatory/Tax | $950.00 |
| | 230175 | 10/03/2019 | Other - Regulatory/Tax | $1,624.74 |
| | | | **SUBTOTAL** | $5,191.14 |

Debtor Name: Murray Energy Corporation                                     Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SEAFARERS MONEY PURCH PENSION PLAN<br>MANPOWER MONITORING SYSTEM<br>5201 AUTH WAY<br>CAMP SPRINGS, MD 20746 | 226171 | 08/13/2019 | Other - Regulatory/Tax | $731.00 |
| | 229154 | 09/17/2019 | Other - Regulatory/Tax | $716.00 |
| | 230678 | 10/07/2019 | Other - Regulatory/Tax | $635.00 |
| | | | **SUBTOTAL** | $2,082.00 |
| SEARLES SAVON PROPANE<br>PO BOX 1003<br>PRICE, UT 84501-1003 | 226665 | 08/19/2019 | Suppliers or vendors | $48.04 |
| | | | **SUBTOTAL** | $48.04 |
| SECRETARY OF STATE<br>DEPT OF BUSINESS SERVICES<br>501 S 2ND STREET<br>SPRINGFIELD, IL 62756-5510 | 227185 | 08/19/2019 | Other - Regulatory/Tax | $202.00 |
| | 227576 | 08/23/2019 | Other - Regulatory/Tax | $303.00 |
| | 228478 | 09/06/2019 | Other - Regulatory/Tax | $121.00 |
| | | | **SUBTOTAL** | $626.00 |
| SECURITY ALARM CORP.<br>1511 EAST MAIN<br>PO BOX 665<br>SALEM, IL 62881 | 228312 | 09/06/2019 | Suppliers or vendors | $97.50 |
| | | | **SUBTOTAL** | $97.50 |
| SEETECH, LLC<br>1963 EDENS FORK ROAD<br>CHARLESTON, WV 25312 | 228920 | 09/06/2019 | Suppliers or vendors | $1,298.36 |
| | 228921 | 09/06/2019 | Suppliers or vendors | $1,155.20 |
| | 231423 | 10/11/2019 | Suppliers or vendors | $327.36 |
| | 231424 | 10/11/2019 | Suppliers or vendors | $2,999.30 |
| | 231425 | 10/11/2019 | Suppliers or vendors | $2,152.73 |
| | | | **SUBTOTAL** | $7,932.95 |
| SERVICE PUMP & SUPPLY, INC.<br>PO BOX 2097<br>HUNTINGTON, WV 25721-2097 | 230540 | 10/07/2019 | Suppliers or vendors | $2,802.56 |
| | 230801 | 10/09/2019 | Suppliers or vendors | $3,334.00 |
| | | | **SUBTOTAL** | $6,136.56 |
| SGS NORTH AMERICA INC<br>MINERALS SERVICES DIVISION<br>PO BOX 2502<br>CAROL STREAM, IL 60132-2502 | 226703 | 08/19/2019 | Suppliers or vendors | $31,165.64 |
| | 226704 | 08/19/2019 | Suppliers or vendors | $4,450.33 |
| | 226705 | 08/19/2019 | Suppliers or vendors | $400.82 |
| | 228332 | 09/06/2019 | Suppliers or vendors | $33,288.87 |
| | 229405 | 09/20/2019 | Suppliers or vendors | $79,760.64 |
| | 229406 | 09/20/2019 | Suppliers or vendors | $1,325.75 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SGS NORTH AMERICA INC MINERALS SERVICES DIVISION PO BOX 2502 CAROL STREAM, IL 60132-2502 | 229407 | 09/20/2019 | Suppliers or vendors | $634.44 |
| | 229408 | 09/20/2019 | Suppliers or vendors | $5,052.86 |
| | 229409 | 09/20/2019 | Suppliers or vendors | $5,787.47 |
| | 231016 | 10/11/2019 | Suppliers or vendors | $57,756.10 |
| | 231017 | 10/11/2019 | Suppliers or vendors | $1,884.77 |
| | 231018 | 10/11/2019 | Suppliers or vendors | $1,535.97 |
| | | | **SUBTOTAL** | $223,043.66 |
| SHADYSIDE CARTAGE CO. PO BOX 121 POWHATAN POINT, OH 43942 | 225952 | 08/13/2019 | Suppliers or vendors | $375.00 |
| | 229237 | 09/20/2019 | Suppliers or vendors | $375.00 |
| | 230091 | 10/03/2019 | Suppliers or vendors | $375.00 |
| | | | **SUBTOTAL** | $1,125.00 |
| SHAFFER'S FABRICATING, INC. 15 LIBERTY STREET SMITHFIELD, PA 15478 | 225773 | 08/05/2019 | Suppliers or vendors | $2,100.00 |
| | 227123 | 08/19/2019 | Suppliers or vendors | $6,000.00 |
| | 227124 | 08/19/2019 | Suppliers or vendors | $3,800.00 |
| | | | **SUBTOTAL** | $11,900.00 |
| SHARON L HODOROWSKI 67133 CLARK RD ST CLAIRSVILLE, OH 43950 | 229582 | 09/20/2019 | Other - Royalty | $32.60 |
| | | | **SUBTOTAL** | $32.60 |
| SHAW-ALMEX FUSION LLC 2933 MILLER ROAD DECATUR, GA 30035 | 226593 | 08/13/2019 | Suppliers or vendors | $115,053.17 |
| | 228056 | 08/28/2019 | Suppliers or vendors | $61,697.23 |
| | 230807 | 10/09/2019 | Suppliers or vendors | $25,040.86 |
| | 231461 | 10/11/2019 | Suppliers or vendors | $88,197.13 |
| | | | **SUBTOTAL** | $289,988.39 |
| SHAW-ALMEX INDUSTRIES, LTD. PO BOX 430 PARRY SOUND, ON P2A 2X4 CANADA | 229910 | 09/26/2019 | Suppliers or vendors | $34,068.40 |
| | 231415 | 10/11/2019 | Suppliers or vendors | $37,968.00 |
| | | | **SUBTOTAL** | $72,036.40 |

Page 208 of 257

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHERIDAN BARGE LLC<br>212 COAL BLUFF ROAD<br>FINLEYVILLE, PA 15332-3009 | 226135 | 08/13/2019 | Suppliers or vendors | $6,820.00 |
| | 229509 | 09/20/2019 | Suppliers or vendors | $6,820.00 |
| | 231112 | 10/11/2019 | Suppliers or vendors | $6,600.00 |
| | | | **SUBTOTAL** | $20,240.00 |
| SHERIFF OF BROOKE COUNTY<br>BROOKE COUNTY COURTHOUSE<br>202 COURTHOUSE SQUARE<br>WELLSBURG, WV 26070 | 226683 | 08/19/2019 | Other - Regulatory/Tax | $82.58 |
| | | | **SUBTOTAL** | $82.58 |
| SHERIFF OF DODDRIDGE COUNTY<br>108 COURT STREET, SUITE 2<br>WEST UNION, WV 26456 | 227570 | 08/23/2019 | Other - Regulatory/Tax | $1,003.86 |
| | 229612 | 09/20/2019 | Other - Regulatory/Tax | $443.84 |
| | | | **SUBTOTAL** | $1,447.70 |
| SHERIFF OF MARION COUNTY<br>PO BOX 1348<br>FAIRMONT, WV 26555-1348 | 229613 | 09/20/2019 | Other - Regulatory/Tax | $319,655.25 |
| | | | **SUBTOTAL** | $319,655.25 |
| SHERIFF OF MARSHALL COUNTY<br>PO BOX 648<br>MOUNDSVILLE, WV 26041 | 228472 | 09/06/2019 | Other - Regulatory/Tax | $84.29 |
| | 229614 | 09/20/2019 | Other - Regulatory/Tax | $46.17 |
| | | | **SUBTOTAL** | $130.46 |
| SHERWIN-WILLIAMS #1018<br>67739 BANFIELD ROAD<br>ST. CLAIRSVILLE, OH 43950 | 226752 | 08/19/2019 | Suppliers or vendors | $41.23 |
| | 226753 | 08/19/2019 | Suppliers or vendors | $112.90 |
| | 228396 | 09/06/2019 | Suppliers or vendors | $1,826.05 |
| | 229493 | 09/20/2019 | Suppliers or vendors | $206.50 |
| | | | **SUBTOTAL** | $2,186.68 |
| SHERWIN-WILLIAMS CO<br>901 DONNER AVE<br>MONESSEN, PA 15062 | 226134 | 08/13/2019 | Suppliers or vendors | $280.96 |
| | 226758 | 08/19/2019 | Suppliers or vendors | $613.36 |
| | 229508 | 09/20/2019 | Suppliers or vendors | $968.64 |
| | | | **SUBTOTAL** | $1,862.96 |
| SHIMA LIMOUSINE SERVICE, INC.<br>7555 TYLER BOULEVARD #12<br>MENTOR, OH 44060 | 225420 | 08/02/2019 | Services | $100.25 |
| | 226125 | 08/13/2019 | Services | $101.00 |
| | 226756 | 08/19/2019 | Services | $85.43 |
| | 227504 | 08/23/2019 | Services | $188.71 |
| | 228399 | 09/06/2019 | Services | $88.20 |

Debtor Name: Murray Energy Corporation                                   Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHIMA LIMOUSINE SERVICE, INC. 7555 TYLER BOULEVARD #12 MENTOR, OH 44060 | 230643 | 10/07/2019 | Services | $100.25 |
| | 231102 | 10/11/2019 | Services | $276.75 |
| | | | **SUBTOTAL** | $940.59 |
| SHINNSTON PLUMBING CO 37 CHARLES STREET SHINNSTON, WV 26431 | 230668 | 10/07/2019 | Suppliers or vendors | $800.00 |
| | 230669 | 10/07/2019 | Suppliers or vendors | $2,769.74 |
| | | | **SUBTOTAL** | $3,569.74 |
| SHIRLEY JEAN REDD 13241 WAYNESBURG PIKE RD CAMERON, WV 26033-1914 | 229585 | 09/20/2019 | Other - Royalty | $391.14 |
| | | | **SUBTOTAL** | $391.14 |
| SHIRLEY M. ZIPPAY 262 ZIPPAY RD CHARLEROI, PA 15022-9426 | 226684 | 08/19/2019 | Other - Royalty | $2,500.00 |
| | | | **SUBTOTAL** | $2,500.00 |
| SHORT LINE P.S.D. PO BOX 188 WALLACE, WV 26448 | 226099 | 08/13/2019 | Other - Utilities | $32.91 |
| | 229465 | 09/20/2019 | Other - Utilities | $39.73 |
| | 231068 | 10/11/2019 | Other - Utilities | $32.51 |
| | | | **SUBTOTAL** | $105.15 |
| SHRED IT US JV LLC 28883 NETWORK PLACE CHICAGO, IL 60673-1288 | 228464 | 09/06/2019 | Suppliers or vendors | $589.50 |
| | | | **SUBTOTAL** | $589.50 |
| SIBERT AUTO REPAIR LLC 679 CAMDEN AVE MONONGAH, WV 26554 | 226164 | 08/13/2019 | Suppliers or vendors | $890.40 |
| | 226772 | 08/19/2019 | Suppliers or vendors | $80.00 |
| | 226773 | 08/19/2019 | Suppliers or vendors | $1,102.40 |
| | 228429 | 09/06/2019 | Suppliers or vendors | $1,270.00 |
| | 228430 | 09/06/2019 | Suppliers or vendors | $1,399.20 |
| | 229541 | 09/20/2019 | Suppliers or vendors | $1,490.00 |
| | 229542 | 09/20/2019 | Suppliers or vendors | $1,105.00 |
| | 229543 | 09/20/2019 | Suppliers or vendors | $1,817.90 |
| | 230670 | 10/07/2019 | Suppliers or vendors | $795.00 |
| | 230671 | 10/07/2019 | Suppliers or vendors | $810.90 |
| | | | **SUBTOTAL** | $10,760.80 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SIEMAG TECBERG, INC.<br>2969 SOUTH CHASE AVENUE<br>MILWAUKEE, WI 53207 | 228021 | 08/28/2019 | Suppliers or vendors | $123,125.00 |
| | | | **SUBTOTAL** | $123,125.00 |
| SIERRA BRAVO CONTRACTORS LLC<br>7038 HIGHWAY 154<br>PO BOX 130<br>SESSER, IL 62884 | 229121 | 09/11/2019 | Services | $39,900.00 |
| | | | **SUBTOTAL** | $39,900.00 |
| SIGN EDGE<br>PO BOX 570<br>PRICE, UT 84501 | 228308 | 09/06/2019 | Suppliers or vendors | $3,917.73 |
| | 229371 | 09/20/2019 | Suppliers or vendors | $2,096.57 |
| | | | **SUBTOTAL** | $6,014.30 |
| SKYMIRA<br>167 CHERRY ST.,SUITE 430<br>MILFORD, CT 06460 | ACH | 08/19/2019 | Suppliers or vendors | $1,350.00 |
| | 231103 | 10/11/2019 | Suppliers or vendors | $1,350.00 |
| | | | **SUBTOTAL** | $2,700.00 |
| SMC ELECTRICAL PRODUCTS, INC.<br>PO BOX 1688<br>ABINGDON, VA 24212 | 227049 | 08/19/2019 | Suppliers or vendors | $40,000.00 |
| | 227971 | 08/28/2019 | Suppliers or vendors | $848.53 |
| | | | **SUBTOTAL** | $40,848.53 |
| SNELL & WILMER LLP<br>CLT ID 37952 DD<br>400 E VAN BUREN ST STE 1900<br>PHOENIX, AZ 85004-9955 | ACH | 08/30/2019 | Services | $21,532.05 |
| | 230997 | 10/11/2019 | Services | $14,498.39 |
| | 230998 | 10/11/2019 | Services | $2,036.06 |
| | 230999 | 10/11/2019 | Services | $749.70 |
| | 231000 | 10/11/2019 | Services | $6,530.85 |
| | 231001 | 10/11/2019 | Services | $2,159.10 |
| | 231002 | 10/11/2019 | Services | $4,276.94 |
| | 231003 | 10/11/2019 | Services | $5,029.20 |
| | 231004 | 10/11/2019 | Services | $2,721.60 |
| | 231005 | 10/11/2019 | Services | $650.60 |
| | 231006 | 10/11/2019 | Services | $267.75 |
| | 231007 | 10/11/2019 | Services | $107.10 |
| | | | **SUBTOTAL** | $60,559.34 |
| SNF MINING INC<br>PO BOX 405655<br>ATLANTA, GA 30384-5655 | 225803 | 08/05/2019 | Suppliers or vendors | $10,780.00 |

Page 211 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SNF MINING INC<br>PO BOX 405655<br>ATLANTA, GA 30384-5655 | 225804 | 08/05/2019 | Suppliers or vendors | $23,403.80 |
| | 225805 | 08/05/2019 | Suppliers or vendors | $13,111.80 |
| | 225806 | 08/05/2019 | Suppliers or vendors | $6,066.20 |
| | 225807 | 08/05/2019 | Suppliers or vendors | $26,440.60 |
| | 229898 | 09/25/2019 | Suppliers or vendors | $76,476.40 |
| | 229899 | 09/25/2019 | Suppliers or vendors | $133,274.20 |
| | 229900 | 09/25/2019 | Suppliers or vendors | $19,646.76 |
| | 229901 | 09/25/2019 | Suppliers or vendors | $20,261.20 |
| | 229902 | 09/25/2019 | Suppliers or vendors | $69,871.60 |
| | 229903 | 09/25/2019 | Suppliers or vendors | $67,720.40 |
| | | | **SUBTOTAL** | $467,052.96 |
| SNOGA LLC<br>800 DAVIS SCHOOL RD<br>WASHINGTON, PA 15301 | 231257 | 10/11/2019 | Suppliers or vendors | $3,000.00 |
| | | | **SUBTOTAL** | $3,000.00 |
| SOHAM GROUP LLC<br>HOLIDAY INN EXPRESS<br>5001 ACADEMY LANE<br>BESSEMER, AL 35022 | 226274 | 08/13/2019 | Suppliers or vendors | $2,165.48 |
| | 229720 | 09/20/2019 | Suppliers or vendors | $765.18 |
| | | | **SUBTOTAL** | $2,930.66 |
| SOLES ELECTRIC CO., INC.<br>1552 TULIP LANE<br>FAIRMONT, WV 26554 | 228809 | 09/06/2019 | Suppliers or vendors | $10,625.55 |
| | 228810 | 09/06/2019 | Suppliers or vendors | $2,070.00 |
| | 228811 | 09/06/2019 | Suppliers or vendors | $5,613.36 |
| | 228812 | 09/06/2019 | Suppliers or vendors | $10,099.62 |
| | 228813 | 09/06/2019 | Suppliers or vendors | $13,496.56 |
| | | | **SUBTOTAL** | $41,905.09 |
| SOMERSET TOWNSHIP BOARD OF SUPERVIS<br>615 VANCEVILLE RD<br>EIGHTY FOUR, PA 15330 | 228492 | 09/06/2019 | Other - Regulatory/Tax | $134.50 |
| | | | **SUBTOTAL** | $134.50 |
| SOMERSET TWP. TAX COLLECTOR<br>685 LINCOLN AVENUE<br>BENTLEYVILLE, PA 15314 | 227336 | 08/23/2019 | Other - Regulatory/Tax | $173.71 |
| | | | **SUBTOTAL** | $173.71 |
| SOUHEGAN WOOD PRODUCTS INC<br>10 SOUHEGAN STREET<br>WILTON, NH 03086 | 225853 | 08/05/2019 | Suppliers or vendors | $1,125.91 |
| | | | **SUBTOTAL** | $1,125.91 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOUTH ALLEGHENY SCHOOL DIST. TAX COLLECTOR 45 ABE'S WAY ELIZABETH, PA 15037 | 228189 | 09/03/2019 | Other - Regulatory/Tax | $4,471.74 |
| | | | **SUBTOTAL** | $4,471.74 |
| SOUTH ATLANTIC CONTROLS INC PO BOX 280 WILLIAMSPORT, MD 21795 | ACH | 08/07/2019 | Suppliers or vendors | $191,200.00 |
| | | | **SUBTOTAL** | $191,200.00 |
| SOUTH CENTRAL POWER CO. PO BOX 182058 COLUMBUS, OH 43218-2058 | 225397 | 08/02/2019 | Other - Utilities | $2,418.00 |
| | 225398 | 08/02/2019 | Other - Utilities | $716,250.00 |
| | 226079 | 08/13/2019 | Other - Utilities | $1,129.28 |
| | 226718 | 08/19/2019 | Other - Utilities | $2,620.00 |
| | 226719 | 08/19/2019 | Other - Utilities | $17,782.00 |
| | 226720 | 08/19/2019 | Other - Utilities | $42.00 |
| | 226721 | 08/19/2019 | Other - Utilities | $5,818.00 |
| | 228191 | 09/03/2019 | Other - Utilities | $5,052.90 |
| | 228192 | 09/03/2019 | Other - Utilities | $786,209.00 |
| | 229945 | 09/26/2019 | Other - Utilities | $2,125.00 |
| | 229946 | 09/26/2019 | Other - Utilities | $2,541.60 |
| | 229947 | 09/26/2019 | Other - Utilities | $1,106.84 |
| | 229948 | 09/26/2019 | Other - Utilities | $44.00 |
| | 229949 | 09/26/2019 | Other - Utilities | $6,195.00 |
| | 230151 | 10/03/2019 | Other - Utilities | $688,086.00 |
| | 231034 | 10/11/2019 | Other - Utilities | $46.20 |
| | | | **SUBTOTAL** | $2,237,465.82 |
| SOUTH CENTRAL PROPERTY MANAGEMENT 1550 WESTERN STREET BOWLING GREEN, KY 42103 | ACH | 08/09/2019 | Services | $15,685.00 |
| | ACH | 09/24/2019 | Services | $20,439.90 |
| | | | **SUBTOTAL** | $36,124.90 |
| SOUTH FRANKLIN TOWNSHIP TAX COLLECT 65 VERNER LANE WASHINGTON, PA 15301 | 228509 | 09/06/2019 | Other - Regulatory/Tax | $3,259.34 |
| | | | **SUBTOTAL** | $3,259.34 |

Debtor Name: Murray Energy Corporation                                      Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOUTHEASTERN EQUIPMENT COMPANY, INC<br>PO BOX 536<br>CAMBRIDGE, OH 43725 | 228013 | 08/28/2019 | Suppliers or vendors | $1,666.53 |
| | 228014 | 08/28/2019 | Suppliers or vendors | $3,689.40 |
| | 228361 | 09/06/2019 | Suppliers or vendors | $656.25 |
| | | | **SUBTOTAL** | $6,012.18 |
| SOUTHEASTERN ILLINOIS ELEC COOP INC<br>100 COOPERATIVE WAY<br>PO BOX 961<br>CARRIER MILLS, IL 62917 | ACH | 08/22/2019 | Other - Utilities | $19,626.80 |
| | ACH | 09/19/2019 | Other - Utilities | $18,543.45 |
| | ACH | 10/17/2019 | Other - Utilities | $17,538.77 |
| | | | **SUBTOTAL** | $55,709.02 |
| SOUTHEASTERN UTAH DIST HEALTH DEPT<br>PO BOX 800<br>PRICE, UT 84501 | 226052 | 08/13/2019 | Other - Regulatory/Tax | $15.00 |
| | 229395 | 09/20/2019 | Other - Regulatory/Tax | $15.00 |
| | | | **SUBTOTAL** | $30.00 |
| SOUTHERN CAST PRODUCTS, INC.<br>1010 WILE ROAD<br>PO BOX 3644<br>MERIDIAN, MS 39303-3644 | 227083 | 08/19/2019 | Suppliers or vendors | $39,019.20 |
| | | | **SUBTOTAL** | $39,019.20 |
| SOUTHERN OIL FIELD SUPPLY COMPANY<br>306 SOUTH 3RD STREET<br>PO BOX 732<br>RACINE, OH 45771 | 226084 | 08/13/2019 | Suppliers or vendors | $1,755.53 |
| | 226726 | 08/19/2019 | Suppliers or vendors | $1,940.90 |
| | 229431 | 09/20/2019 | Suppliers or vendors | $2,586.59 |
| | | | **SUBTOTAL** | $6,283.02 |
| SPARKY'S SEPTIC SERVICE<br>36244 EDWINA ROAD.<br>WOODSFIELD, OH 43793 | 226047 | 08/13/2019 | Suppliers or vendors | $268.13 |
| | 229385 | 09/20/2019 | Suppliers or vendors | $268.13 |
| | 230125 | 10/03/2019 | Suppliers or vendors | $268.13 |
| | | | **SUBTOTAL** | $804.39 |
| SPECPRINT, INC<br>7R AYLESBURY ROAD<br>TIMONIUM, MD 21093 | 226769 | 08/19/2019 | Suppliers or vendors | $2,700.00 |
| | | | **SUBTOTAL** | $2,700.00 |

Debtor Name: Murray Energy Corporation                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SPILMAN THOMAS & BATTLE PLLC PO BOX 273 CHARLESTON, WV 25321-0273 | ACH | 10/25/2019 | Services | $8,508.50 |
| | | | **SUBTOTAL** | $8,508.50 |
| SPRINGFIELD ELECTRIC SUPPLY COMPANY 700 NORTH 9TH STREET PO BOX 4106 SPRINGFIELD, IL 62708-4106 | ACH | 08/30/2019 | Suppliers or vendors | $211.49 |
| | | | **SUBTOTAL** | $211.49 |
| SQUIRE PATTON BOGGS (US) LLP PO BOX 643051 CINCINNATI, OH 45264 | 227498 | 08/23/2019 | Services | $3,753.75 |
| | 227499 | 08/23/2019 | Services | $202.50 |
| | 227500 | 08/23/2019 | Services | $1,660.31 |
| | 227501 | 08/23/2019 | Services | $324.00 |
| | 230639 | 10/07/2019 | Services | $29,889.00 |
| | 231094 | 10/11/2019 | Services | $2,598.75 |
| | 231095 | 10/11/2019 | Services | $2,499.38 |
| | 231096 | 10/11/2019 | Services | $14,350.50 |
| | | | **SUBTOTAL** | $55,278.19 |
| SSAB INC PO BOX 347354 PITTSBURGH, PA 15251-7354 | 229034 | 09/06/2019 | Suppliers or vendors | $29,403.65 |
| | | | **SUBTOTAL** | $29,403.65 |
| ST. LOUIS TESTING LABS 2810 CLARK AVE. ST. LOUIS, MO 63103 | ACH | 09/13/2019 | Suppliers or vendors | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| ST.CLAIRSVILLE MUNICIPAL UTILITIES 100 N MARKET STRRET PO BOX 537 ST.CLAIRSVILLE, OH 43950 | 226824 | 08/19/2019 | Other - Utilities | $177.26 |
| | 229655 | 09/20/2019 | Other - Utilities | $146.47 |
| | 231232 | 10/11/2019 | Other - Utilities | $133.97 |
| | | | **SUBTOTAL** | $457.70 |
| STABLEINS WHOLESALE PO BOX 565 DUNLEVY, PA 15432 | 225801 | 08/05/2019 | Suppliers or vendors | $1,846.80 |
| | | | **SUBTOTAL** | $1,846.80 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STAHURA CONVEYOR PRODUCTS INC PO BOX 250 LEWISVILLE, NC 27023 | 227819 | 08/28/2019 | Suppliers or vendors | $20,577.00 |
| | 227820 | 08/28/2019 | Suppliers or vendors | $6,507.00 |
| | | | **SUBTOTAL** | $27,084.00 |
| STAKER & PARSON COMPANIES NIELSON CONSTRUCTION & MATERIALS 2350 S 1900 W SUITE 100 OGDEN, UT 84401-3481 | 226528 | 08/13/2019 | Suppliers or vendors | $5,268.85 |
| | 228909 | 09/06/2019 | Suppliers or vendors | $31,966.90 |
| | 231416 | 10/11/2019 | Suppliers or vendors | $196,472.51 |
| | | | **SUBTOTAL** | $233,708.26 |
| STANDARD LABORATORIES, INC. 147 11TH AVENUE, SUITE 100 SOUTH CHARLESTON, WV 25303 | 225407 | 08/02/2019 | Suppliers or vendors | $24.85 |
| | 225408 | 08/02/2019 | Suppliers or vendors | $45,076.64 |
| | 226092 | 08/13/2019 | Suppliers or vendors | $3,533.40 |
| | 226093 | 08/13/2019 | Suppliers or vendors | $222.80 |
| | 226733 | 08/19/2019 | Suppliers or vendors | $14,467.73 |
| | 226734 | 08/19/2019 | Suppliers or vendors | $7,706.11 |
| | 226735 | 08/19/2019 | Suppliers or vendors | $4,942.93 |
| | 226736 | 08/19/2019 | Suppliers or vendors | $10,226.95 |
| | 227430 | 08/23/2019 | Suppliers or vendors | $3,560.85 |
| | 227431 | 08/23/2019 | Suppliers or vendors | $16,463.21 |
| | 227432 | 08/23/2019 | Suppliers or vendors | $3,406.23 |
| | 227433 | 08/23/2019 | Suppliers or vendors | $2,037.04 |
| | 227434 | 08/23/2019 | Suppliers or vendors | $5,300.64 |
| | 227435 | 08/23/2019 | Suppliers or vendors | $975.07 |
| | 228371 | 09/06/2019 | Suppliers or vendors | $15,860.25 |
| | 228372 | 09/06/2019 | Suppliers or vendors | $21,722.50 |
| | 228373 | 09/06/2019 | Suppliers or vendors | $20,490.00 |
| | 228374 | 09/06/2019 | Suppliers or vendors | $48,496.02 |
| | 228956 | 09/06/2019 | Suppliers or vendors | $1,860.40 |
| | 229443 | 09/20/2019 | Suppliers or vendors | $24.85 |
| | 229444 | 09/20/2019 | Suppliers or vendors | $4,048.15 |
| | 229445 | 09/20/2019 | Suppliers or vendors | $6,736.45 |
| | 229446 | 09/20/2019 | Suppliers or vendors | $7,613.80 |
| | 229447 | 09/20/2019 | Suppliers or vendors | $21,773.93 |
| | 229448 | 09/20/2019 | Suppliers or vendors | $7,929.88 |
| | 229449 | 09/20/2019 | Suppliers or vendors | $14,822.75 |
| | 229450 | 09/20/2019 | Suppliers or vendors | $3,959.50 |
| | 229451 | 09/20/2019 | Suppliers or vendors | $340.15 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STANDARD LABORATORIES, INC. 147 11TH AVENUE, SUITE 100 SOUTH CHARLESTON, WV 25303 | 229452 | 09/20/2019 | Suppliers or vendors | $11,860.15 |
| | 229453 | 09/20/2019 | Suppliers or vendors | $185.10 |
| | 229454 | 09/20/2019 | Suppliers or vendors | $3,832.15 |
| | 230402 | 10/04/2019 | Suppliers or vendors | $10,810.00 |
| | 230403 | 10/04/2019 | Suppliers or vendors | $13,877.75 |
| | 230404 | 10/04/2019 | Suppliers or vendors | $1,758.00 |
| | 230405 | 10/04/2019 | Suppliers or vendors | $4,950.00 |
| | 231048 | 10/11/2019 | Suppliers or vendors | $52,949.50 |
| | 231049 | 10/11/2019 | Suppliers or vendors | $13,117.75 |
| | 231050 | 10/11/2019 | Suppliers or vendors | $11,652.14 |
| | 231051 | 10/11/2019 | Suppliers or vendors | $18,054.25 |
| | 231052 | 10/11/2019 | Suppliers or vendors | $12,898.70 |
| | 231053 | 10/11/2019 | Suppliers or vendors | $979.17 |
| | 231054 | 10/11/2019 | Suppliers or vendors | $61,698.61 |
| | 231055 | 10/11/2019 | Suppliers or vendors | $149.10 |
| | | | **SUBTOTAL** | $512,395.45 |
| STANDARD PARKING CORPORATION 8037 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | 225413 | 08/02/2019 | Suppliers or vendors | $190.00 |
| | 228381 | 09/06/2019 | Suppliers or vendors | $190.00 |
| | 231079 | 10/11/2019 | Suppliers or vendors | $190.00 |
| | | | **SUBTOTAL** | $570.00 |
| STAR CITY LODGING CANDLEWOOD SUITES 7200 WILLIE G AVE SUITE 100 WESTOVER, WV 26501 | 229679 | 09/20/2019 | Services | $12,463.36 |
| | | | **SUBTOTAL** | $12,463.36 |
| STATE ELECTRIC SUPPLY COMPANY PO BOX 890889 CHARLOTTE, NC 28289-0889 | ACH | 08/30/2019 | Suppliers or vendors | $50,549.51 |
| | 231552 | 10/17/2019 | Suppliers or vendors | $518.56 |
| | | | **SUBTOTAL** | $51,068.07 |
| STATE FIRE DC SPECIALITIES INTERSTATE FIRE SALES & SERVICE PO BOX 65248 SALT LAKE CITY, UT 84165 | 229029 | 09/06/2019 | Suppliers or vendors | $10,712.39 |
| | | | **SUBTOTAL** | $10,712.39 |
| STATE OF UTAH DEPT. OF ENV. QUALITY DIVISION OF WATER QUALITY 195 NORTH 1950 WEST PO BOX 144870 SALT LAKE CITY, UT 84114-4870 | 229338 | 09/20/2019 | Other - Regulatory/Tax | $436.00 |

Page 217 of 257

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STATE OF UTAH DEPT. OF ENV. QUALITY DIVISION OF WATER QUALITY 195 NORTH 1950 WEST PO BOX 144870 SALT LAKE CITY, UT 84114-4870 | 229339 | 09/20/2019 | Other - Regulatory/Tax | $436.00 |
| | 230124 | 10/03/2019 | Other - Regulatory/Tax | $871.00 |
| | 230963 | 10/11/2019 | Other - Regulatory/Tax | $436.00 |
| | 230964 | 10/11/2019 | Other - Regulatory/Tax | $871.00 |
| | | | **SUBTOTAL** | $3,050.00 |
| STATE OF UTAH SCHOOL AND INSTI TRUST LANDS ADMINISTRATION 675 EAST 500 SOUTH #500 SALT LAKE CITY, UT 84102-2818 | 229386 | 09/20/2019 | Other - Royalty | $3,840.00 |
| | 230126 | 10/03/2019 | Other - Royalty | $3,240.00 |
| | | | **SUBTOTAL** | $7,080.00 |
| STATE OF UTAH DEPT. OF NATURAL RESOURCES PO BOX 145801 SALT LAKE CITY, UT 84114-5801 | 229723 | 09/20/2019 | Other - Regulatory/Tax | $396.00 |
| | | | **SUBTOTAL** | $396.00 |
| STEFAN FIGURA 69709 CRESTVIEW LANE ST. CLAIRSVILLE, OH 43950 | 226091 | 08/13/2019 | Suppliers or vendors | $7,900.70 |
| | 227429 | 08/23/2019 | Suppliers or vendors | $2,347.32 |
| | 229442 | 09/20/2019 | Suppliers or vendors | $6,927.57 |
| | 231047 | 10/11/2019 | Suppliers or vendors | $4,729.52 |
| | | | **SUBTOTAL** | $21,905.11 |
| STEINER AVIATION INTERNATIONAL, INC 5430 LAUBY ROAD, HANGAR 17 NORTH CANTON, OH 44720-1576 | ACH | 08/19/2019 | Suppliers or vendors | $976.00 |
| | ACH | 09/13/2019 | Suppliers or vendors | $2,591.05 |
| | 230523 | 10/07/2019 | Suppliers or vendors | $13,094.95 |
| | 230979 | 10/11/2019 | Suppliers or vendors | $35,282.96 |
| | | | **SUBTOTAL** | $51,944.96 |
| STEPHEN & ELIZABETH SCOTT PO BOX 33 MUNFORDVILLE, KY 42765 | 229981 | 09/26/2019 | Other - Royalty | $22.31 |
| | | | **SUBTOTAL** | $22.31 |
| STEPHEN AND PATRICIA BORUSHKO 146 HIXON RD EIGHTY FOUR, PA 15330 | 229654 | 09/20/2019 | Suppliers or vendors | $580.40 |
| | | | **SUBTOTAL** | $580.40 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STEPHEN P NEW LC<br>114 MAIN ST.<br>BECKLEY, WV 25801 | 229853 | 09/23/2019 | Services | $35,170.21 |
| | | | **SUBTOTAL** | $35,170.21 |
| STEPHEN SAYRE<br>35352 CARSON ROAD<br>MIDDLEPORT, OH 45760 | 225902 | 08/05/2019 | Other - Royalty | $8.48 |
| | 229098 | 09/10/2019 | Other - Royalty | $9.32 |
| | 230616 | 10/07/2019 | Other - Royalty | $6.99 |
| | | | **SUBTOTAL** | $24.79 |
| STEPTOE & JOHNSON PLLC<br>PO BOX 247<br>BRIDGEPORT, WV 26330-0247 | ACH | 08/07/2019 | Services | $13,688.87 |
| | ACH | 08/19/2019 | Services | $296,737.56 |
| | 230528 | 10/07/2019 | Services | $353.00 |
| | 230529 | 10/07/2019 | Services | $7,355.46 |
| | 230986 | 10/11/2019 | Services | $13,835.13 |
| | 230987 | 10/11/2019 | Services | $58,908.28 |
| | 230988 | 10/11/2019 | Services | $1,814.20 |
| | 230989 | 10/11/2019 | Services | $4,659.28 |
| | ACH | 10/25/2019 | Services | $150,000.00 |
| | | | **SUBTOTAL** | $547,351.78 |
| STEVE PECKHAM<br>36340 PAULINS HILL ROAD<br>MIDDLEPORT, OH 45760 | 225882 | 08/05/2019 | Other - Royalty | $1.62 |
| | 229077 | 09/10/2019 | Other - Royalty | $2.02 |
| | | | **SUBTOTAL** | $3.64 |
| STONEBRAKER'S GARAGE LTD<br>67085 PANCOAST ROAD S<br>BELMONT, OH 43718 | 225953 | 08/13/2019 | Suppliers or vendors | $233.04 |
| | 225954 | 08/13/2019 | Suppliers or vendors | $1,627.65 |
| | 225955 | 08/13/2019 | Suppliers or vendors | $5,804.43 |
| | 225956 | 08/13/2019 | Suppliers or vendors | $443.21 |
| | 225957 | 08/13/2019 | Suppliers or vendors | $2,014.00 |
| | 226635 | 08/19/2019 | Suppliers or vendors | $878.70 |
| | 226636 | 08/19/2019 | Suppliers or vendors | $8,895.22 |
| | 226637 | 08/19/2019 | Suppliers or vendors | $165.00 |
| | 226638 | 08/19/2019 | Suppliers or vendors | $138.62 |
| | 226639 | 08/19/2019 | Suppliers or vendors | $467.62 |
| | 227306 | 08/23/2019 | Suppliers or vendors | $317.95 |
| | 227307 | 08/23/2019 | Suppliers or vendors | $250.00 |
| | 228243 | 09/06/2019 | Suppliers or vendors | $60.26 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STONEBRAKER'S GARAGE LTD 67085 PANCOAST ROAD S BELMONT, OH 43718 | 228244 | 09/06/2019 | Suppliers or vendors | $1,769.23 |
| | 229238 | 09/20/2019 | Suppliers or vendors | $1,610.41 |
| | 229239 | 09/20/2019 | Suppliers or vendors | $5,388.37 |
| | 229240 | 09/20/2019 | Suppliers or vendors | $3,683.28 |
| | 229241 | 09/20/2019 | Suppliers or vendors | $450.00 |
| | 229242 | 09/20/2019 | Suppliers or vendors | $7,272.30 |
| | 229243 | 09/20/2019 | Suppliers or vendors | $1,920.00 |
| | 229244 | 09/20/2019 | Suppliers or vendors | $5,625.27 |
| | 229245 | 09/20/2019 | Suppliers or vendors | $4,132.78 |
| | 230458 | 10/07/2019 | Suppliers or vendors | $4,476.06 |
| | 230459 | 10/07/2019 | Suppliers or vendors | $1,575.00 |
| | 230460 | 10/07/2019 | Suppliers or vendors | $3,517.04 |
| | 230461 | 10/07/2019 | Suppliers or vendors | $3,099.31 |
| | 230462 | 10/07/2019 | Suppliers or vendors | $754.15 |
| | 230872 | 10/11/2019 | Suppliers or vendors | $853.32 |
| | 230873 | 10/11/2019 | Suppliers or vendors | $1,578.14 |
| | 230874 | 10/11/2019 | Suppliers or vendors | $2,760.92 |
| | 230875 | 10/11/2019 | Suppliers or vendors | $2,884.12 |
| | 230876 | 10/11/2019 | Suppliers or vendors | $3,126.20 |
| | 230877 | 10/11/2019 | Suppliers or vendors | $348.20 |
| | 231500 | 10/16/2019 | Suppliers or vendors | $5,654.46 |
| | | | **SUBTOTAL** | $83,774.26 |
| STONEBRAKER'S TRANSIT LLC 46261 BELMONT CENTERVILLE RD. BELMONT, OH 43718 | 226038 | 08/13/2019 | Services | $5,275.00 |
| | 226685 | 08/19/2019 | Services | $16,925.00 |
| | 227376 | 08/23/2019 | Services | $8,525.00 |
| | 229372 | 09/20/2019 | Services | $14,725.00 |
| | 230522 | 10/07/2019 | Services | $24,525.00 |
| | 230974 | 10/11/2019 | Services | $4,225.20 |
| | 230975 | 10/11/2019 | Services | $16,675.00 |
| | | | **SUBTOTAL** | $90,875.20 |
| STOWERS FIRE  & SAFETY EQUIPMENT 500 VICTORY LANE WILLIAMSON, WV 25661 | 231697 | 10/22/2019 | Suppliers or vendors | $5,000.73 |
| | Wire | 10/28/2019 | Suppliers or vendors | $10,000.00 |
| | | | **SUBTOTAL** | $15,000.73 |
| STRATA EQUIPMENT LLC PO BOX 930228 ATLANTA, GA 31193-0228 | 229041 | 09/06/2019 | Suppliers or vendors | $9,817.92 |
| | | | **SUBTOTAL** | $9,817.92 |

Page 220 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STRATA MINE SERVICES, LLC<br>PO BOX 930228<br>ATLANTA, GA 31193-0228 | 228925 | 09/06/2019 | Suppliers or vendors | $97,533.80 |
| | 228926 | 09/06/2019 | Suppliers or vendors | $317,311.00 |
| | 231493 | 10/15/2019 | Suppliers or vendors | $21,652.56 |
| | | | **SUBTOTAL** | $436,497.36 |
| STRATA PRODUCTS (USA) LLC<br>PO BOX 930228<br>ATLANTA, GA 31193-0228 | 230826 | 10/10/2019 | Suppliers or vendors | $16,122.60 |
| | 231632 | 10/18/2019 | Suppliers or vendors | $20,250.53 |
| | | | **SUBTOTAL** | $36,373.13 |
| STRAUB CHRYSLER DODGE JEEP RAM<br>1502 WHEELING AVE.<br>GLEN DALE, WV 26038 | 228486 | 09/06/2019 | Suppliers or vendors | $3,438.80 |
| | | | **SUBTOTAL** | $3,438.80 |
| STREYLE COURIER SERVICE LLC<br>77 MILL FALL ROAD<br>FAIRMONT, WV 26554 | 226159 | 08/13/2019 | Suppliers or vendors | $3,750.00 |
| | 226768 | 08/19/2019 | Suppliers or vendors | $2,000.00 |
| | 227535 | 08/23/2019 | Suppliers or vendors | $2,000.00 |
| | 227536 | 08/23/2019 | Suppliers or vendors | $3,750.00 |
| | 229536 | 09/20/2019 | Suppliers or vendors | $2,000.00 |
| | 229537 | 09/20/2019 | Suppliers or vendors | $3,750.00 |
| | 230663 | 10/07/2019 | Suppliers or vendors | $4,000.00 |
| | 230664 | 10/07/2019 | Suppliers or vendors | $7,500.00 |
| | | | **SUBTOTAL** | $28,750.00 |
| STURM ENVIRONMENTAL SERVICES<br>PO BOX 650<br>BRIDGEPORT, WV 26330 | ACH | 08/19/2019 | Suppliers or vendors | $563.00 |
| | ACH | 09/13/2019 | Suppliers or vendors | $413.00 |
| | | | **SUBTOTAL** | $976.00 |
| SUDDENLINK COMMUNICATIONS<br>PO BOX 660365<br>DALLAS, TX 75266-0365 | Credit Card | 08/27/2019 | Suppliers or vendors | $1,395.45 |
| | Credit Card | 09/19/2019 | Suppliers or vendors | $1,313.00 |
| | Credit Card | 10/18/2019 | Suppliers or vendors | $1,395.45 |
| | | | **SUBTOTAL** | $4,103.90 |
| SUN VALLEY COMMUNICATIONS<br>12505 N 146TH WAY<br>SCOTTSDALE, AZ 85259 | 226157 | 08/13/2019 | Services | $137.00 |
| | 228426 | 09/06/2019 | Services | $212.21 |
| | | | **SUBTOTAL** | $349.21 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUNDA P GERARD<br>3188 RIVER RD<br>MORGANTOWN, WV 26501 | 226229 | 08/13/2019 | Services | $900.00 |
| | 227605 | 08/23/2019 | Services | $900.00 |
| | 228502 | 09/06/2019 | Services | $1,500.00 |
| | 230724 | 10/07/2019 | Services | $1,800.00 |
| | 231229 | 10/11/2019 | Services | $6,600.00 |
| | | | **SUBTOTAL** | $11,700.00 |
| SUNOCO<br>PO BOX 78013<br>PHOENIX, AZ 85062-8013 | 228304 | 09/06/2019 | Suppliers or vendors | $1,100.96 |
| | 230970 | 10/11/2019 | Suppliers or vendors | $1,092.18 |
| | | | **SUBTOTAL** | $2,193.14 |
| SUNRISE HOSPITALITY LLC<br>HOLIDAY INN HOTEL & SUITES<br>114 DRY HILL ROAD<br>BECKLEY, WV 25801 | 228508 | 09/06/2019 | Services | $8,777.44 |
| | 231233 | 10/11/2019 | Services | $2,699.20 |
| | | | **SUBTOTAL** | $11,476.64 |
| SUNSET HEIGHTS FIRE DEPARTMENT<br>69604 SUNSET HEIGHTS<br>BRIDGEPORT, OH 43912 | 229476 | 09/20/2019 | Other - Regulatory/Tax | $800.00 |
| | | | **SUBTOTAL** | $800.00 |
| SUPER 8 CENTRAL CITY<br>635 SOUTH SECOND STREET<br>CENTRAL CITY, KY 42330 | 229373 | 09/20/2019 | Services | $3,864.00 |
| | | | **SUBTOTAL** | $3,864.00 |
| SUPERIOR CUSTOM CLEANING SERVICE<br>383 EAST GRAFTON ROAD<br>FAIRMONT, WV 26554 | 226262 | 08/13/2019 | Services | $3,000.00 |
| | 226263 | 08/13/2019 | Services | $8,700.00 |
| | 226841 | 08/19/2019 | Services | $1,000.00 |
| | 226842 | 08/19/2019 | Services | $2,900.00 |
| | 227228 | 08/19/2019 | Services | $2,000.00 |
| | 227229 | 08/19/2019 | Services | $5,800.00 |
| | 227642 | 08/23/2019 | Services | $15,000.00 |
| | 229705 | 09/20/2019 | Services | $3,000.00 |
| | 229706 | 09/20/2019 | Services | $8,700.00 |
| | 231258 | 10/11/2019 | Services | $3,000.00 |
| | 231259 | 10/11/2019 | Services | $8,700.00 |
| | | | **SUBTOTAL** | $61,800.00 |
| SUSAN JOHNSON<br>62288 HILLCREST RD.<br>BARNESVILLE, OH 43713 | 226253 | 08/13/2019 | Suppliers or vendors | $3,020.80 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SUSAN JOHNSON<br>62288 HILLCREST RD.<br>BARNESVILLE, OH 43713 | 228528 | 09/06/2019 | Suppliers or vendors | $2,555.68 |
| | 229699 | 09/20/2019 | Suppliers or vendors | $2,474.24 |
| | 230757 | 10/07/2019 | Suppliers or vendors | $2,405.68 |
| | 231251 | 10/11/2019 | Suppliers or vendors | $2,537.12 |
| | 231882 | 10/25/2019 | Suppliers or vendors | $3,192.80 |
| | | | **SUBTOTAL** | $16,186.32 |
| SWCA ENVIRONMENTAL CONSULTANTS<br><br>SWCA INC<br>PO BOX 92170<br>ELK GROVE, IL 60009 | 229544 | 09/20/2019 | Suppliers or vendors | $3,759.20 |
| | | | **SUBTOTAL** | $3,759.20 |
| SWIRE COCA COLA, USA<br>PO BOX 413121<br>SALT LAKE CITY, UT 84141-3121 | 230976 | 10/11/2019 | Suppliers or vendors | $1,429.56 |
| | | | **SUBTOTAL** | $1,429.56 |
| SWITZER WATER ASSOCIATION<br>C/O BELMONT SAVINGS BANK<br>298 HIGHWAY 7 NORTH<br>POWHATAN POINT, OH 43942 | 226059 | 08/13/2019 | Other - Utilities | $2,655.96 |
| | 229403 | 09/20/2019 | Other - Utilities | $2,674.87 |
| | 231013 | 10/11/2019 | Other - Utilities | $2,380.78 |
| | | | **SUBTOTAL** | $7,711.61 |
| SWITZERLAND OF OHIO LOCAL SCHOOL DI<br>304 MILL STREET<br>WOODSFIELD, OH 43793 | 226236 | 08/13/2019 | Other - Regulatory/Tax | $492.53 |
| | | | **SUBTOTAL** | $492.53 |
| SWITZERLAND OF OHIO WATER DISTRICT<br>51746 MAIN STREET<br>PO BOX 26<br>JERUSALEM, OH 43747 | 225382 | 08/02/2019 | Other - Utilities | $384.00 |
| | 229396 | 09/20/2019 | Other - Utilities | $4,106.60 |
| | 230127 | 10/03/2019 | Other - Utilities | $8,499.26 |
| | | | **SUBTOTAL** | $12,989.86 |
| SWORMSCO INC<br>PO BOX 99<br>LISTIE, PA 15549 | 228989 | 09/06/2019 | Suppliers or vendors | $6,722.00 |
| | | | **SUBTOTAL** | $6,722.00 |

Debtor Name: Murray Energy Corporation                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SYNTERRA CORPORATION<br>148 RIVER STREET, SUITE 220<br>GREENVILLE, SC 29601 | 229856 | 09/24/2019 | Suppliers or vendors | $3,376.41 |
| | 229857 | 09/24/2019 | Suppliers or vendors | $8,699.98 |
| | 229858 | 09/24/2019 | Suppliers or vendors | $1,828.16 |
| | 229859 | 09/24/2019 | Suppliers or vendors | $4,127.66 |
| | | | SUBTOTAL | $18,032.21 |
| SYSTEM CONTROLS, INC.<br>7015 HAISTEN DRIVE<br>TRUSSVILLE, AL 35173 | ACH | 08/07/2019 | Suppliers or vendors | $84,735.95 |
| | ACH | 08/30/2019 | Suppliers or vendors | $108,380.00 |
| | | | SUBTOTAL | $193,115.95 |
| T & C WELDING, INC.<br>P.O. BOX 576<br>REPUBLIC, PA 15475-0576 | 228999 | 09/06/2019 | Suppliers or vendors | $25,810.20 |
| | 229000 | 09/06/2019 | Suppliers or vendors | $28,000.00 |
| | | | SUBTOTAL | $53,810.20 |
| T & R ELECTRIC SUPPLY CO., INC.<br>308 SW 3RD STREET<br>PO BOX 180<br>COLMAN, SD 57017 | ACH | 09/13/2019 | Suppliers or vendors | $11,475.00 |
| | | | SUBTOTAL | $11,475.00 |
| T & T PUMP CO., INC.<br>ONE PAGE DRIVE<br>FAIRMONT, WV 26554 | 225712 | 08/05/2019 | Suppliers or vendors | $923.58 |
| | 228905 | 09/06/2019 | Suppliers or vendors | $5,460.32 |
| | 228906 | 09/06/2019 | Suppliers or vendors | $196.02 |
| | | | SUBTOTAL | $6,579.92 |
| TABOR MACHINE COMPANY<br>24704 NETWORK PLACE<br>CHICAGO, IL 60673-1247 | 227077 | 08/19/2019 | Suppliers or vendors | $173.20 |
| | 228927 | 09/06/2019 | Suppliers or vendors | $43,415.00 |
| | 228928 | 09/06/2019 | Suppliers or vendors | $725.96 |
| | | | SUBTOTAL | $44,314.16 |
| TASSCO, LLC<br>25 WEST PARK CIRCLE<br>BIRMINGHAM, AL 35211 | ACH | 09/13/2019 | Suppliers or vendors | $27,970.92 |
| | | | SUBTOTAL | $27,970.92 |
| TEAMVIEWER GMBH<br>PO BOX 743135<br>ATLANTA, GA 30374-3135 | Credit Card | 09/19/2019 | Suppliers or vendors | $1,740.00 |
| | | | SUBTOTAL | $1,740.00 |

Debtor Name: Murray Energy Corporation                                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TERRY JANE RYE GILBERT<br>1004 HWY 33 SOUTH<br>HARRODSBURG, KY 40330 | 227471 | 08/23/2019 | Other - Royalty | $107.17 |
| | | | **SUBTOTAL** | $107.17 |
| TERRY SEARLS<br>104 VAN ZANT ROAD<br>BIDWELL, OH 45614 | 225899 | 08/05/2019 | Other - Royalty | $4.00 |
| | 229094 | 09/10/2019 | Other - Royalty | $4.04 |
| | 230610 | 10/07/2019 | Other - Royalty | $3.70 |
| | | | **SUBTOTAL** | $11.74 |
| TETRA TECH, INC.<br>PO BOX 911624<br>DENVER, CO 80291-1624 | 226039 | 08/13/2019 | Suppliers or vendors | $6,562.00 |
| | | | **SUBTOTAL** | $6,562.00 |
| TETRICK GROUP II REVOCABLE TRUST<br>GUY CORP.<br>92 16TH STREET<br>WHEELING, WV 26003 | 226799 | 08/19/2019 | Other - Royalty | $1,817.68 |
| | 229591 | 09/20/2019 | Other - Royalty | $1,817.68 |
| | | | **SUBTOTAL** | $3,635.36 |
| THE BRENNAN GROUP<br>12221 BIG BEND ROAD<br>ST. LOUIS, MO 63122 | 226088 | 08/13/2019 | Services | $3,172.50 |
| | 227422 | 08/23/2019 | Services | $1,576.43 |
| | 227423 | 08/23/2019 | Services | $95.10 |
| | 227424 | 08/23/2019 | Services | $162.44 |
| | 227425 | 08/23/2019 | Services | $162.29 |
| | 229438 | 09/20/2019 | Services | $236.93 |
| | | | **SUBTOTAL** | $5,405.69 |
| THE COURIER<br>APG MEDIA OF OHIO<br>PO BOX 468<br>MCAUTHUR, OH 45651 | Credit Card | 10/18/2019 | Suppliers or vendors | $301.20 |
| | | | **SUBTOTAL** | $301.20 |
| THE EXPONENT TELEGRAM<br>P.O. BOX 2000<br>CLARKSBURG, WV 26302-2000 | 226800 | 08/19/2019 | Suppliers or vendors | $116.48 |
| | | | **SUBTOTAL** | $116.48 |
| THE JOHN B. LONG COMPANY, LLC<br>JBLCO<br>1040 DUTCH VALLEY DRIVE<br>KNOXVILLE, TN 37918 | 228165 | 08/28/2019 | Suppliers or vendors | $1,658.82 |
| | 228166 | 08/28/2019 | Suppliers or vendors | $2,080.39 |
| | | | **SUBTOTAL** | $3,739.21 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THE KERRY COMPANY, INC.<br>3003 WILDWOOD SAMPLE ROAD<br>PO BOX 51<br>ALLISON PARK, PA 15101-0051 | 227818 | 08/28/2019 | Suppliers or vendors | $4,993.00 |
| | | | **SUBTOTAL** | $4,993.00 |
| THE MEADOR BOYS EXPRESS, INC.<br>PO BOX 128<br>SALEM, IL 62881 | 225404 | 08/02/2019 | Services | $41,600.00 |
| | 226730 | 08/19/2019 | Services | $49,800.00 |
| | 227421 | 08/23/2019 | Services | $24,050.00 |
| | 228369 | 09/06/2019 | Services | $71,650.00 |
| | 229437 | 09/20/2019 | Services | $69,850.00 |
| | 230612 | 10/07/2019 | Services | $131,200.00 |
| | | | **SUBTOTAL** | $388,150.00 |
| THE NEW ENGLAND FINANCIAL<br>POLICY 28061411<br>PO BOX 371499<br>PITTSBURGH, PA 15250-7499 | 229303 | 09/20/2019 | Services | $78,822.19 |
| | | | **SUBTOTAL** | $78,822.19 |
| THE OHIO DRILLING COMPANY INC<br>2400 BOSTIC BLVD SW<br>MASSILLON, OH 44647 | 229001 | 09/06/2019 | Suppliers or vendors | $6,200.00 |
| | | | **SUBTOTAL** | $6,200.00 |
| THE PORT AUTHORITY OF NY & NJ<br>TETERBORO AIRPORT<br>PO BOX 95000<br>PHILADELPHIA, PA 19195-1523 | 226686 | 08/19/2019 | Other - Regulatory/Tax | $560.64 |
| | 229374 | 09/20/2019 | Other - Regulatory/Tax | $179.58 |
| | | | **SUBTOTAL** | $740.22 |
| THE RIVER SCHOOL, INC.<br>44 N. SECOND STREET, SUITE 602<br>MEMPHIS, TN 38103 | 231056 | 10/11/2019 | Suppliers or vendors | $10,800.00 |
| | | | **SUBTOTAL** | $10,800.00 |
| THE SWITCH<br>PO BOX 12018<br>LEWISTON, ME 04243-9494 | 229666 | 09/20/2019 | Suppliers or vendors | $1,651.26 |
| | | | **SUBTOTAL** | $1,651.26 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THE THRASHER GROUP, INC<br>PO BOX 940<br>BRIDGEPORT, WV 26330 | 225811 | 08/05/2019 | Services | $9,386.21 |
| | 225812 | 08/05/2019 | Services | $12,322.50 |
| | 225813 | 08/05/2019 | Services | $12,675.00 |
| | 225814 | 08/05/2019 | Services | $2,450.00 |
| | 228090 | 08/28/2019 | Services | $1,390.00 |
| | 228091 | 08/28/2019 | Services | $960.00 |
| | | | **SUBTOTAL** | $39,183.71 |
| THE TIMES LEADER<br>PO BOX 7005<br>WHEELING, WV 26003 | 226040 | 08/13/2019 | Suppliers or vendors | $320.46 |
| | | | **SUBTOTAL** | $320.46 |
| THE WATERWAYS JOURNAL INC<br>319 N 4TH ST<br>ST LOUIS, MO 63102-1994 | ACH | 08/30/2019 | Suppliers or vendors | $924.00 |
| | 230189 | 10/03/2019 | Suppliers or vendors | $924.00 |
| | 231194 | 10/11/2019 | Suppliers or vendors | $924.00 |
| | | | **SUBTOTAL** | $2,772.00 |
| THE WFC GROUP INC<br>621 SUNNYSLOPE AVENUE<br>PETALUMA, CA 94952 | 231267 | 10/11/2019 | Suppliers or vendors | $3,675.00 |
| | | | **SUBTOTAL** | $3,675.00 |
| THOMAS GARAGE, INC<br>67791 MALL ROAD<br>ST.CLAIRSVILLE, OH 43950 | 230719 | 10/07/2019 | Suppliers or vendors | $1,146.30 |
| | 230720 | 10/07/2019 | Suppliers or vendors | $4,679.01 |
| | | | **SUBTOTAL** | $5,825.31 |
| THOMAS W DUFFY<br>MILLENNIUM SAFETY TRAINING<br>42 SHERWOOD AVE<br>WHEELING, WV 26003 | 226194 | 08/13/2019 | Suppliers or vendors | $1,350.00 |
| | 228465 | 09/06/2019 | Suppliers or vendors | $5,400.00 |
| | 229601 | 09/20/2019 | Suppliers or vendors | $450.00 |
| | 231187 | 10/11/2019 | Suppliers or vendors | $900.00 |
| | | | **SUBTOTAL** | $8,100.00 |
| THREE RIVERS DIVING<br>14 GIFFIN DRIVE<br>CANONSBURG, PA 15317 | 227512 | 08/23/2019 | Suppliers or vendors | $2,000.00 |
| | | | **SUBTOTAL** | $2,000.00 |

Page 227 of 257

Debtor Name: Murray Energy Corporation                                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THURSTON C. TAYLOR<br>200 TABERNACLE RD.<br>BLACK MOUNTAIN, NC 28711 | 227454 | 08/23/2019 | Other - Royalty | $236.65 |
| | 229968 | 09/26/2019 | Other - Royalty | $246.45 |
| | | | **SUBTOTAL** | $483.10 |
| TIEFENBACH NORTH AMERICA, LLC<br>112 CORPORATE DRIVE<br>MORGANTOWN, WV 26501 | ACH | 09/13/2019 | Suppliers or vendors | $104,279.19 |
| | 230530 | 10/07/2019 | Suppliers or vendors | $3,365.23 |
| | 230531 | 10/07/2019 | Suppliers or vendors | $10,770.73 |
| | 230532 | 10/07/2019 | Suppliers or vendors | $2,980.15 |
| | 230533 | 10/07/2019 | Suppliers or vendors | $1,861.38 |
| | 230799 | 10/09/2019 | Suppliers or vendors | $2,716.80 |
| | 230827 | 10/10/2019 | Suppliers or vendors | $6,289.21 |
| | 230828 | 10/10/2019 | Suppliers or vendors | $2,976.00 |
| | 231417 | 10/11/2019 | Suppliers or vendors | $3,138.00 |
| | 231518 | 10/16/2019 | Suppliers or vendors | $504.68 |
| | 231519 | 10/16/2019 | Suppliers or vendors | $916.70 |
| | 231554 | 10/17/2019 | Suppliers or vendors | $1,000.04 |
| | 231555 | 10/17/2019 | Suppliers or vendors | $3,646.56 |
| | | | **SUBTOTAL** | $144,444.67 |
| TIMES WEST VIRGINIAN<br>PO BOX 2530<br>FAIRMONT, WV 26555-2530 | Check | 08/28/2019 | Suppliers or vendors | $505.05 |
| | 230181 | 10/03/2019 | Suppliers or vendors | $914.64 |
| | | | **SUBTOTAL** | $1,419.69 |
| TIMOTHY J LAROS<br>FILTRATION TECHNOLOGIES LLC<br>3764 SUNRIDGE DR<br>PARK CITY, UT 84098 | 231270 | 10/11/2019 | Suppliers or vendors | $1,250.00 |
| | | | **SUBTOTAL** | $1,250.00 |
| TITAN ENERGY-APPALACHIA LLC<br>1050 MARKET STREET #1665<br>PO BOX 1665<br>PARKERSBURG, WV 26101 | 226826 | 08/19/2019 | Services | $6,795.90 |
| | 227608 | 08/23/2019 | Services | $6,143.38 |
| | 227609 | 08/23/2019 | Services | $10,814.08 |
| | 228510 | 09/06/2019 | Services | $12,969.04 |
| | 229659 | 09/20/2019 | Services | $1,800.00 |
| | 229660 | 09/20/2019 | Services | $6,447.80 |
| | 230727 | 10/07/2019 | Services | $5,806.88 |
| | 231235 | 10/11/2019 | Services | $6,522.00 |
| | | | **SUBTOTAL** | $57,299.08 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TJV TAX CONSULTING LLC<br>2040 MAJESTIC DRIVE<br>CANONSBURG, PA 15317 | ACH | 08/19/2019 | Services | $4,351.75 |
| | 230697 | 10/07/2019 | Services | $3,646.40 |
| | 231195 | 10/11/2019 | Services | $3,826.75 |
| | | | **SUBTOTAL** | $11,824.90 |
| TNT INDUSTRIAL SUPPLY, LLC<br>3535 FAIRMONT AVE<br>FAIRMONT, WV 26554 | ACH | 08/30/2019 | Suppliers or vendors | $2,219.38 |
| | | | **SUBTOTAL** | $2,219.38 |
| TOTAL EQUIPMENT CO.<br>400 FIFTH AVENUE<br>CORAOPOLIS, PA 15108 | 228807 | 09/06/2019 | Suppliers or vendors | $6,281.00 |
| | 228808 | 09/06/2019 | Suppliers or vendors | $20,954.12 |
| | | | **SUBTOTAL** | $27,235.12 |
| TOWING VESSEL INSPECTION BUREAU<br>15201 EAST FREEWAY, SUITE 213<br>CHANNELVIEW, TX 77530 | 231185 | 10/11/2019 | Suppliers or vendors | $3,000.00 |
| | | | **SUBTOTAL** | $3,000.00 |
| TOWN OF FAIRVIEW<br>P.O. BOX 119<br>FAIRVIEW, WV 26570 | 227564 | 08/23/2019 | Other - Utilities | $2,104.77 |
| | 229603 | 09/20/2019 | Other - Utilities | $2,104.77 |
| | 230185 | 10/03/2019 | Other - Utilities | $2,315.25 |
| | 231189 | 10/11/2019 | Other - Utilities | $2,315.25 |
| | | | **SUBTOTAL** | $8,840.04 |
| TOWN OF MONONGAH<br>430 BRIDGE STREET<br>MONONGAH, WV 26554 | 226190 | 08/13/2019 | Other - Utilities | $1,596.59 |
| | 226802 | 08/19/2019 | Other - Utilities | $27.38 |
| | 229594 | 09/20/2019 | Other - Utilities | $2,120.54 |
| | | | **SUBTOTAL** | $3,744.51 |
| TR ELECTRIC & SUPPLY<br>80 SOUTH 100 WEST<br>PO BOX 776<br>PRICE, UT 84501 | 228910 | 09/06/2019 | Suppliers or vendors | $4,552.17 |
| | | | **SUBTOTAL** | $4,552.17 |
| TRACY OSTOJICH<br>71745 FAIRPOINT NEW ATHENS RD<br>ST.CLAIRSVILLE, OH 43950 | 226838 | 08/19/2019 | Suppliers or vendors | $1,372.50 |
| | 229698 | 09/20/2019 | Suppliers or vendors | $2,767.50 |
| | 231881 | 10/25/2019 | Suppliers or vendors | $427.50 |
| | | | **SUBTOTAL** | $4,567.50 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRADET, INC.<br>8 INDUSTRIAL PARK DRIVE<br>WHEELING, WV 26003 | 226056 | 08/13/2019 | Suppliers or vendors | $281.00 |
| | | | **SUBTOTAL** | $281.00 |
| TRAFFIC CLUB OF PITTSBURGH<br>ATTN SEC/TREAS OFFICE<br>3361 STAFFORD STREET<br>PITTSBURGH, PA 15204-1444 | 226198 | 08/13/2019 | Suppliers or vendors | $250.00 |
| | | | **SUBTOTAL** | $250.00 |
| TRAM ELECTRIC INC<br>1566 EAST AIRPORT ROAD<br>PO BOX 1104<br>PRICE, UT 84501 | 229890 | 09/25/2019 | Suppliers or vendors | $4,580.83 |
| | | | **SUBTOTAL** | $4,580.83 |
| TRANSPORTATION FUNDING GROUP, INC.<br>PO BOX 580054<br>MINNEAPOLIS, MN 55458-0054 | 226070 | 08/13/2019 | Suppliers or vendors | $2,800.00 |
| | 226712 | 08/19/2019 | Suppliers or vendors | $1,200.00 |
| | 227407 | 08/23/2019 | Suppliers or vendors | $3,600.00 |
| | 228347 | 09/06/2019 | Suppliers or vendors | $2,000.00 |
| | 230554 | 10/07/2019 | Suppliers or vendors | $1,350.00 |
| | 231026 | 10/11/2019 | Suppliers or vendors | $1,350.00 |
| | | | **SUBTOTAL** | $12,300.00 |
| TRE ENVIRONMENTAL STRATEGIES LLC<br>100 RACQUETTE DRIVE UNIT A<br>FORT COLLINS, CO 80524-2757 | 230711 | 10/07/2019 | Suppliers or vendors | $2,100.00 |
| | | | **SUBTOTAL** | $2,100.00 |
| TREASURER CITY OF PITTSBURGH DEPT<br>OF FINANCE REAL ESTATE DIVISION<br>414 GRANT STREET<br>PITTSBURGH, PA 15219 | 226202 | 08/13/2019 | Other - Regulatory/Tax | $1,800.00 |
| | 229626 | 09/20/2019 | Other - Regulatory/Tax | $1,800.00 |
| | 231200 | 10/11/2019 | Other - Regulatory/Tax | $1,800.00 |
| | | | **SUBTOTAL** | $5,400.00 |
| TREASURER OF STATE OF OHIO<br>PO BOX 27<br>COLUMBUS, OH 43266-0027 | ACH | 08/23/2019 | Other - Regulatory/Tax | $49.36 |
| | ACH | 08/27/2019 | Other - Regulatory/Tax | $11,700.32 |
| | ACH | 09/25/2019 | Other - Regulatory/Tax | $15,465.34 |
| | ACH | 10/25/2019 | Other - Regulatory/Tax | $14,203.00 |
| | | | **SUBTOTAL** | $41,418.02 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TREASURER STATE OF OHIO DIV. OF IND. COMPLIANCE 6606 TUSSING RD PO BOX 4009 REYNOLDSBURG, OH 43068-9009 | 227389 | 08/23/2019 | Other - Regulatory/Tax | $370.25 |
| | 227390 | 08/23/2019 | Other - Regulatory/Tax | $370.25 |
| | | | **SUBTOTAL** | $740.50 |
| TREASURER STATE OF OHIO OHIO DEPT OF TAXATION FITA P.O. BOX 1799 COLUMBUS, OH 43216-1799 | ACH | 08/02/2019 | Other - Regulatory/Tax | $446.13 |
| | | | **SUBTOTAL** | $446.13 |
| TREASURER STATE OF OHIO, OHIO EPA PO BOX 77005 CLEVELAND, OH 44194-7005 | 228264 | 09/06/2019 | Other - Regulatory/Tax | $300.00 |
| | | | **SUBTOTAL** | $300.00 |
| TREASURER STATE OF OHIO-EXCISE TAX EXCISE & MOTOR FUEL DIVISION EXCISE TAX UNIT PO BOX 530 COLUMBUS, OH 43216-0530 | ACH | 08/19/2019 | Other - Regulatory/Tax | $329,894.18 |
| | ACH | 08/22/2019 | Other - Regulatory/Tax | $24,445.00 |
| | ACH | 09/24/2019 | Other - Regulatory/Tax | $30,103.00 |
| | ACH | 10/23/2019 | Other - Regulatory/Tax | $20,266.00 |
| | ACH | 10/28/2019 | Other - Regulatory/Tax | $2,370.00 |
| | | | **SUBTOTAL** | $407,078.18 |
| TRICON WEAR SOLUTIONS LLC PO BOX 677222 DALLAS, TX 75267-7222 | 228127 | 08/28/2019 | Suppliers or vendors | $13,661.46 |
| | 228128 | 08/28/2019 | Suppliers or vendors | $6,796.30 |
| | 229644 | 09/20/2019 | Suppliers or vendors | $5,510.59 |
| | | | **SUBTOTAL** | $25,968.35 |
| TRI-COUNTY JOINT MUNICIPAL AUTHORIT P.O. BOX 758 FREDERICKTOWN, PA 15333-0758 | 226801 | 08/19/2019 | Other - Utilities | $1,159.75 |
| | 229593 | 09/20/2019 | Other - Utilities | $1,050.10 |
| | 231182 | 10/11/2019 | Other - Utilities | $1,091.75 |
| | | | **SUBTOTAL** | $3,301.60 |
| TRINITY CONSULTANTS, INC. PO BOX 972047 DALLAS, TX 75397-2047 | 226097 | 08/13/2019 | Suppliers or vendors | $5,197.50 |
| | 231067 | 10/11/2019 | Suppliers or vendors | $1,196.50 |
| | | | **SUBTOTAL** | $6,394.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRI-STATE BEARING COMPANY,INC.<br>PO BOX 4737<br>EVANSVILLE, IN 47724-0737 | 228923 | 09/06/2019 | Suppliers or vendors | $1,046.90 |
| | | | **SUBTOTAL** | $1,046.90 |
| TRI-STATE SUPPLY COMPANY, INC.<br>PO BOX 785951<br>PHILADEPHIA, PA 19178-5951 | 226918 | 08/19/2019 | Suppliers or vendors | $14,073.34 |
| | 226919 | 08/19/2019 | Suppliers or vendors | $13,091.52 |
| | 226920 | 08/19/2019 | Suppliers or vendors | $1,326.86 |
| | 228773 | 09/06/2019 | Suppliers or vendors | $1,686.98 |
| | 228774 | 09/06/2019 | Suppliers or vendors | $45,271.51 |
| | 228775 | 09/06/2019 | Suppliers or vendors | $2,420.55 |
| | 228776 | 09/06/2019 | Suppliers or vendors | $2,167.35 |
| | 230468 | 10/07/2019 | Suppliers or vendors | $2,820.99 |
| | | | **SUBTOTAL** | $82,859.10 |
| TRIUMPH BUSINESS CAPITAL<br>C/O STILES MARINE  & MAINTENANCE IN<br>PO BOX 610028<br>DALLAS, TX 75261-0028 | ACH | 08/19/2019 | Suppliers or vendors | $7,470.46 |
| | | | **SUBTOTAL** | $7,470.46 |
| TRM SUPPORT<br>1296 STONE ROAD<br>CHILLICOTHE, OH 45601 | 230640 | 10/07/2019 | Suppliers or vendors | $12,740.82 |
| | | | **SUBTOTAL** | $12,740.82 |
| TRUSTEES OF THE UMWA<br>75 REMITTANCE DR. SUITE 1279<br>CHICAGO, IL 60675-1279 | ACH | 08/09/2019 | Suppliers or vendors | $665,625.34 |
| | ACH | 08/12/2019 | Suppliers or vendors | $292.71 |
| | ACH | 08/21/2019 | Suppliers or vendors | $116,078.75 |
| | ACH | 09/06/2019 | Suppliers or vendors | $947,094.88 |
| | ACH | 09/20/2019 | Suppliers or vendors | $135,051.77 |
| | ACH | 10/07/2019 | Suppliers or vendors | $117,435.76 |
| | ACH | 10/09/2019 | Suppliers or vendors | $496,464.18 |
| | ACH | 10/17/2019 | Suppliers or vendors | $118,059.38 |
| | | | **SUBTOTAL** | $2,596,102.77 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRUSTEES OF UMWA PENS/BENEFIT TRUST<br>75 REMITTANCE DR STE# 1203<br>CHICAGO, IL 60675-1203 | | | | |
| | ACH | 08/10/2019 | Suppliers or vendors | $1,071,899.63 |
| | ACH | 08/16/2019 | Suppliers or vendors | $154,883.41 |
| | 227321 | 08/23/2019 | Suppliers or vendors | $315.68 |
| | ACH | 09/10/2019 | Suppliers or vendors | $1,026,069.93 |
| | ACH | 09/13/2019 | Suppliers or vendors | $288,467.07 |
| | ACH | 10/10/2019 | Suppliers or vendors | $1,058,534.58 |
| | | | **SUBTOTAL** | $3,600,170.30 |
| TRUSTMARK VOLUNTARY BENEFIT SOLUTIO<br>75 REMITTANCE DRIVE, SUITE 1791<br>CHICAGO, IL 60675-1791 | | | | |
| | 226057 | 08/13/2019 | Suppliers or vendors | $131.68 |
| | 226058 | 08/13/2019 | Suppliers or vendors | $113.91 |
| | 227386 | 08/23/2019 | Suppliers or vendors | $131.68 |
| | 227387 | 08/23/2019 | Suppliers or vendors | $89.67 |
| | 228325 | 09/06/2019 | Suppliers or vendors | $97.74 |
| | 228326 | 09/06/2019 | Suppliers or vendors | $113.91 |
| | 229401 | 09/20/2019 | Suppliers or vendors | $131.68 |
| | 229402 | 09/20/2019 | Suppliers or vendors | $113.91 |
| | 230129 | 10/03/2019 | Suppliers or vendors | $131.68 |
| | 230130 | 10/03/2019 | Suppliers or vendors | $113.91 |
| | 231011 | 10/11/2019 | Suppliers or vendors | $64.32 |
| | 231012 | 10/11/2019 | Suppliers or vendors | $113.91 |
| | | | **SUBTOTAL** | $1,348.00 |
| U. S. NUCLEAR REGULATORY COMM.<br>OFFICE OF THE CFO<br>PO BOX 979051<br>ST.LOUIS, MO 63197 | | | | |
| | Credit Card | 08/27/2019 | Other - Regulatory/Tax | $707.58 |
| | | | **SUBTOTAL** | $707.58 |
| U.S. COAST GUARD<br>NAT'L. VESSEL DOC. CENTER<br>PO BOX 1119<br>FALLING WATERS, WV 25419-1119 | | | | |
| | 226808 | 08/19/2019 | Other - Regulatory/Tax | $156.00 |
| | ACH | 09/06/2019 | Other - Regulatory/Tax | $26.00 |
| | ACH | 09/10/2019 | Other - Regulatory/Tax | $26.00 |
| | 229155 | 09/17/2019 | Other - Regulatory/Tax | $234.00 |
| | 229156 | 09/17/2019 | Other - Regulatory/Tax | $338.00 |
| | 229620 | 09/20/2019 | Other - Regulatory/Tax | $26.00 |
| | | | **SUBTOTAL** | $806.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ULINE, INC.<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | 227980 | 08/28/2019 | Suppliers or vendors | $377.88 |
| | 227981 | 08/28/2019 | Suppliers or vendors | $2,137.82 |
| | 227982 | 08/28/2019 | Suppliers or vendors | $462.71 |
| | | | **SUBTOTAL** | $2,978.41 |
| UMWA 1992 BENEFIT PLAN<br>75 REMITTANCE DR STE #1203<br>CHICAGO, IL 60675-1203 | 230128 | 10/03/2019 | Suppliers or vendors | $2,196.75 |
| | | | **SUBTOTAL** | $2,196.75 |
| UMWA 1993 BENEFIT TRUST<br>UMWA HEALTH & RETIREMENT<br>2121 K STREET NW<br>WASHINGTON, DC 20037 | ACH | 08/02/2019 | Suppliers or vendors | $513,725.16 |
| | ACH | 08/09/2019 | Suppliers or vendors | $1,135,360.66 |
| | ACH | 08/16/2019 | Suppliers or vendors | $876,508.13 |
| | ACH | 08/23/2019 | Suppliers or vendors | $4,589,595.20 |
| | ACH | 09/06/2019 | Suppliers or vendors | $9,928,087.16 |
| | ACH | 09/16/2019 | Suppliers or vendors | $5,428,146.72 |
| | ACH | 09/24/2019 | Suppliers or vendors | $3,014,672.43 |
| | ACH | 10/03/2019 | Suppliers or vendors | $5,962,612.96 |
| | ACH | 10/09/2019 | Suppliers or vendors | $5,587,529.83 |
| | ACH | 10/21/2019 | Suppliers or vendors | $1,040,830.85 |
| | ACH | 10/25/2019 | Suppliers or vendors | $4,250,363.51 |
| | | | **SUBTOTAL** | $42,327,432.61 |
| UMWA GENERAL FUND<br>MEMBERSHIP DUES<br>P.O. BOX 172050<br>KANSAS CITY, KS 66117 | 225345 | 08/02/2019 | Suppliers or vendors | $50.00 |
| | 225346 | 08/02/2019 | Suppliers or vendors | $440.20 |
| | 225961 | 08/13/2019 | Suppliers or vendors | $1,050.00 |
| | 225962 | 08/13/2019 | Suppliers or vendors | $700.00 |
| | 225963 | 08/13/2019 | Suppliers or vendors | $4,540.00 |
| | 225964 | 08/13/2019 | Suppliers or vendors | $900.00 |
| | 225965 | 08/13/2019 | Suppliers or vendors | $200.00 |
| | 226642 | 08/19/2019 | Suppliers or vendors | $372.16 |
| | 227308 | 08/23/2019 | Suppliers or vendors | $440.20 |
| | 227309 | 08/23/2019 | Suppliers or vendors | $29,765.16 |
| | 227310 | 08/23/2019 | Suppliers or vendors | $51,963.20 |
| | 227311 | 08/23/2019 | Suppliers or vendors | $4,560.00 |
| | 227312 | 08/23/2019 | Suppliers or vendors | $27,111.72 |
| | 227313 | 08/23/2019 | Suppliers or vendors | $35,251.88 |
| | 227314 | 08/23/2019 | Suppliers or vendors | $22,424.12 |
| | 228251 | 09/06/2019 | Suppliers or vendors | $50.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UMWA GENERAL FUND MEMBERSHIP DUES P.O. BOX 172050 KANSAS CITY, KS 66117 | 228252 | 09/06/2019 | Suppliers or vendors | $250.00 |
| | 228253 | 09/06/2019 | Suppliers or vendors | $1,000.00 |
| | 228254 | 09/06/2019 | Suppliers or vendors | $4,400.00 |
| | 228255 | 09/06/2019 | Suppliers or vendors | $1,016.28 |
| | 228256 | 09/06/2019 | Suppliers or vendors | $250.00 |
| | 229250 | 09/20/2019 | Suppliers or vendors | $322.16 |
| | 229251 | 09/20/2019 | Suppliers or vendors | $600.00 |
| | 229252 | 09/20/2019 | Suppliers or vendors | $4,350.00 |
| | 229253 | 09/20/2019 | Suppliers or vendors | $176.08 |
| | 229254 | 09/20/2019 | Suppliers or vendors | $250.00 |
| | 230093 | 10/03/2019 | Suppliers or vendors | $447.70 |
| | 230094 | 10/03/2019 | Suppliers or vendors | $26,593.38 |
| | 230095 | 10/03/2019 | Suppliers or vendors | $49,865.62 |
| | 230096 | 10/03/2019 | Suppliers or vendors | $4,320.00 |
| | 230097 | 10/03/2019 | Suppliers or vendors | $26,166.60 |
| | 230098 | 10/03/2019 | Suppliers or vendors | $34,830.02 |
| | 230099 | 10/03/2019 | Suppliers or vendors | $27,772.38 |
| | 230881 | 10/11/2019 | Suppliers or vendors | $250.00 |
| | | | **SUBTOTAL** | $362,678.86 |
| UMWA STRIKE FUND SECRETARY-TREASURER 18354 QUANTICO GATEWAY DR. ST. 200 TRIANGLE, VA 22172 | 225347 | 08/02/2019 | Suppliers or vendors | $118.39 |
| | 225348 | 08/02/2019 | Suppliers or vendors | $122.00 |
| | 225349 | 08/02/2019 | Suppliers or vendors | $80.05 |
| | 225966 | 08/13/2019 | Suppliers or vendors | $10,109.07 |
| | 225967 | 08/13/2019 | Suppliers or vendors | $17,080.10 |
| | 225968 | 08/13/2019 | Suppliers or vendors | $4,920.30 |
| | 225969 | 08/13/2019 | Suppliers or vendors | $12,407.60 |
| | 225970 | 08/13/2019 | Suppliers or vendors | $9,789.64 |
| | 226643 | 08/19/2019 | Suppliers or vendors | $123.66 |
| | 227315 | 08/23/2019 | Suppliers or vendors | $122.40 |
| | 227316 | 08/23/2019 | Suppliers or vendors | $9,082.07 |
| | 227317 | 08/23/2019 | Suppliers or vendors | $17,313.52 |
| | 227318 | 08/23/2019 | Suppliers or vendors | $9,785.41 |
| | 227319 | 08/23/2019 | Suppliers or vendors | $11,400.44 |
| | 227320 | 08/23/2019 | Suppliers or vendors | $3,746.40 |
| | 228257 | 09/06/2019 | Suppliers or vendors | $104.88 |
| | 228258 | 09/06/2019 | Suppliers or vendors | $81.43 |
| | 228259 | 09/06/2019 | Suppliers or vendors | $9,615.89 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UMWA STRIKE FUND SECRETARY-TREASURER 18354 QUANTICO GATEWAY DR. ST. 200 TRIANGLE, VA 22172 | 228260 | 09/06/2019 | Suppliers or vendors | $17,288.63 |
| | 228261 | 09/06/2019 | Suppliers or vendors | $10,839.78 |
| | 228262 | 09/06/2019 | Suppliers or vendors | $11,590.22 |
| | 228263 | 09/06/2019 | Suppliers or vendors | $9,991.76 |
| | 229255 | 09/20/2019 | Suppliers or vendors | $138.75 |
| | 229256 | 09/20/2019 | Suppliers or vendors | $123.93 |
| | 229257 | 09/20/2019 | Suppliers or vendors | $8,918.02 |
| | 229258 | 09/20/2019 | Suppliers or vendors | $17,786.67 |
| | 229259 | 09/20/2019 | Suppliers or vendors | $9,763.46 |
| | 229260 | 09/20/2019 | Suppliers or vendors | $11,830.32 |
| | 229261 | 09/20/2019 | Suppliers or vendors | $9,953.04 |
| | 230100 | 10/03/2019 | Suppliers or vendors | $119.81 |
| | 230101 | 10/03/2019 | Suppliers or vendors | $124.13 |
| | 230102 | 10/03/2019 | Suppliers or vendors | $8,104.50 |
| | 230103 | 10/03/2019 | Suppliers or vendors | $15,755.77 |
| | 230104 | 10/03/2019 | Suppliers or vendors | $8,013.70 |
| | 230105 | 10/03/2019 | Suppliers or vendors | $8,479.32 |
| | 230106 | 10/03/2019 | Suppliers or vendors | $8,849.61 |
| | 230884 | 10/11/2019 | Suppliers or vendors | $9,512.93 |
| | 230885 | 10/11/2019 | Suppliers or vendors | $8,911.25 |
| | 230886 | 10/11/2019 | Suppliers or vendors | $603.30 |
| | 230887 | 10/11/2019 | Suppliers or vendors | $9,581.52 |
| | | | **SUBTOTAL** | $302,283.67 |
| UMWA-BCOA ROD TRUST P O BOX 940 EDGEWATER, MD 21037-0940 | ACH | 08/10/2019 | Suppliers or vendors | $5,730.72 |
| | ACH | 08/20/2019 | Suppliers or vendors | $808.53 |
| | ACH | 08/21/2019 | Suppliers or vendors | $15.82 |
| | ACH | 09/10/2019 | Suppliers or vendors | $16.74 |
| | ACH | 09/11/2019 | Suppliers or vendors | $5,373.16 |
| | ACH | 09/13/2019 | Suppliers or vendors | $1,521.71 |
| | ACH | 10/10/2019 | Suppliers or vendors | $5,721.33 |
| | | | **SUBTOTAL** | $19,188.01 |
| UNDERGROUND RESPONSE, LLC PO BOX 188 FAYETTE CITY, PA 15438 | 231647 | 10/18/2019 | Suppliers or vendors | $11,339.20 |
| | | | **SUBTOTAL** | $11,339.20 |

Page 236 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNI-SELECT USA DBA AUTO PLUS 660 EAST MAIN STRRET POMEROY, OH 45769 | 227577 | 08/23/2019 | Suppliers or vendors | $1,788.97 |
| | 228481 | 09/06/2019 | Suppliers or vendors | $275.54 |
| | 231202 | 10/11/2019 | Suppliers or vendors | $1,205.07 |
| | | | **SUBTOTAL** | $3,269.58 |
| UNITED AMERICAN ENERGY, LLC 540 PITTS ROAD RAVENNA, KY 40472 | 227484 | 08/23/2019 | Other - Royalty | $167.22 |
| | 229996 | 09/26/2019 | Other - Royalty | $206.35 |
| | | | **SUBTOTAL** | $373.57 |
| UNITED CENTRAL IND. SUPPLY CO. LLC PO BOX 743849 ATLANTA, GA 30374-3849 | 226904 | 08/19/2019 | Suppliers or vendors | $8,821.42 |
| | 226905 | 08/19/2019 | Suppliers or vendors | $4,767.91 |
| | 226906 | 08/19/2019 | Suppliers or vendors | $13,850.02 |
| | 226907 | 08/19/2019 | Suppliers or vendors | $9,242.50 |
| | 226908 | 08/19/2019 | Suppliers or vendors | $57,838.11 |
| | 226909 | 08/19/2019 | Suppliers or vendors | $14,353.12 |
| | 226910 | 08/19/2019 | Suppliers or vendors | $2,314.24 |
| | 226911 | 08/19/2019 | Suppliers or vendors | $916.65 |
| | 226912 | 08/19/2019 | Suppliers or vendors | $21,675.94 |
| | 226913 | 08/19/2019 | Suppliers or vendors | $17,980.86 |
| | 226914 | 08/19/2019 | Suppliers or vendors | $1,013.50 |
| | 226915 | 08/19/2019 | Suppliers or vendors | $344.88 |
| | 226916 | 08/19/2019 | Suppliers or vendors | $249.91 |
| | 226917 | 08/19/2019 | Suppliers or vendors | $21.35 |
| | 227830 | 08/28/2019 | Suppliers or vendors | $13,308.63 |
| | 227831 | 08/28/2019 | Suppliers or vendors | $14,792.72 |
| | 227832 | 08/28/2019 | Suppliers or vendors | $34,977.33 |
| | 227833 | 08/28/2019 | Suppliers or vendors | $28,322.91 |
| | 227834 | 08/28/2019 | Suppliers or vendors | $16,311.33 |
| | 227835 | 08/28/2019 | Suppliers or vendors | $8,649.16 |
| | 227836 | 08/28/2019 | Suppliers or vendors | $235.50 |
| | 227837 | 08/28/2019 | Suppliers or vendors | $1,697.76 |
| | 227838 | 08/28/2019 | Suppliers or vendors | $15,286.44 |
| | 227839 | 08/28/2019 | Suppliers or vendors | $6,467.68 |
| | 227840 | 08/28/2019 | Suppliers or vendors | $5,260.73 |
| | 227841 | 08/28/2019 | Suppliers or vendors | $2,713.76 |
| | 227842 | 08/28/2019 | Suppliers or vendors | $10,780.65 |
| | 228760 | 09/06/2019 | Suppliers or vendors | $7,464.20 |
| | 228761 | 09/06/2019 | Suppliers or vendors | $7,903.80 |
| | 228762 | 09/06/2019 | Suppliers or vendors | $30,952.10 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNITED CENTRAL IND. SUPPLY CO. LLC PO BOX 743849 ATLANTA, GA 30374-3849 | 228763 | 09/06/2019 | Suppliers or vendors | $8,389.09 |
| | 228764 | 09/06/2019 | Suppliers or vendors | $134,990.10 |
| | 228765 | 09/06/2019 | Suppliers or vendors | $23,655.26 |
| | 228766 | 09/06/2019 | Suppliers or vendors | $7,387.46 |
| | 228767 | 09/06/2019 | Suppliers or vendors | $380.32 |
| | 228768 | 09/06/2019 | Suppliers or vendors | $46,824.09 |
| | 228769 | 09/06/2019 | Suppliers or vendors | $10,318.04 |
| | 228770 | 09/06/2019 | Suppliers or vendors | $1,867.51 |
| | 228771 | 09/06/2019 | Suppliers or vendors | $4,857.12 |
| | 228772 | 09/06/2019 | Suppliers or vendors | $5,122.40 |
| | 229874 | 09/25/2019 | Suppliers or vendors | $54,578.17 |
| | 229875 | 09/25/2019 | Suppliers or vendors | $55,501.30 |
| | 229876 | 09/25/2019 | Suppliers or vendors | $113,952.28 |
| | 229877 | 09/25/2019 | Suppliers or vendors | $55,689.78 |
| | 229878 | 09/25/2019 | Suppliers or vendors | $97,218.21 |
| | 229879 | 09/25/2019 | Suppliers or vendors | $138,782.88 |
| | 229880 | 09/25/2019 | Suppliers or vendors | $31,872.29 |
| | 229881 | 09/25/2019 | Suppliers or vendors | $5,434.73 |
| | 229882 | 09/25/2019 | Suppliers or vendors | $333,245.63 |
| | 229883 | 09/25/2019 | Suppliers or vendors | $83,127.62 |
| | 229884 | 09/25/2019 | Suppliers or vendors | $1,367.83 |
| | 229885 | 09/25/2019 | Suppliers or vendors | $6,477.86 |
| | 229886 | 09/25/2019 | Suppliers or vendors | $56,204.41 |
| | 229887 | 09/25/2019 | Suppliers or vendors | $275,431.06 |
| | 231540 | 10/17/2019 | Suppliers or vendors | $294.00 |
| | | | **SUBTOTAL** | $1,911,484.55 |
| UNITED MINE WORKERS OF AMERICA ATTN:  COMPAC TREASURER 18354 QUANTICO GATEWAY DRIVE SUITE TRIANGLE, VA 22172-1779 | 226077 | 08/13/2019 | Suppliers or vendors | $40.00 |
| | 226078 | 08/13/2019 | Suppliers or vendors | $30.00 |
| | 227411 | 08/23/2019 | Suppliers or vendors | $20.00 |
| | 227412 | 08/23/2019 | Suppliers or vendors | $70.00 |
| | 228353 | 09/06/2019 | Suppliers or vendors | $20.00 |
| | 228354 | 09/06/2019 | Suppliers or vendors | $90.00 |
| | 228355 | 09/06/2019 | Suppliers or vendors | $20.00 |
| | 228356 | 09/06/2019 | Suppliers or vendors | $50.00 |
| | 229421 | 09/20/2019 | Suppliers or vendors | $10.00 |
| | 229422 | 09/20/2019 | Suppliers or vendors | $10.00 |
| | | | **SUBTOTAL** | $360.00 |

Page 238 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNITED MINING EQUIPMENT, INC.<br>885 PITTSBURGH ROAD<br>BUTLER, PA 16002 | 227983 | 08/28/2019 | Suppliers or vendors | $2,811.00 |
| | 227984 | 08/28/2019 | Suppliers or vendors | $7,848.00 |
| | 227985 | 08/28/2019 | Suppliers or vendors | $180.00 |
| | 227986 | 08/28/2019 | Suppliers or vendors | $12,000.00 |
| | 230330 | 10/03/2019 | Suppliers or vendors | $3,340.00 |
| | 230384 | 10/04/2019 | Suppliers or vendors | $1,548.00 |
| | 230385 | 10/04/2019 | Suppliers or vendors | $1,825.00 |
| | 231430 | 10/11/2019 | Suppliers or vendors | $10,236.00 |
| | 231431 | 10/11/2019 | Suppliers or vendors | $7,744.00 |
| | 231432 | 10/11/2019 | Suppliers or vendors | $3,705.00 |
| | 231433 | 10/11/2019 | Suppliers or vendors | $1,165.00 |
| | 231559 | 10/17/2019 | Suppliers or vendors | $3,575.00 |
| | | | **SUBTOTAL** | $55,977.00 |
| UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | 226068 | 08/13/2019 | Services | $1,218.85 |
| | 226711 | 08/19/2019 | Services | $2,691.74 |
| | 227405 | 08/23/2019 | Services | $1,061.63 |
| | 228344 | 09/06/2019 | Services | $945.52 |
| | 229416 | 09/20/2019 | Services | $3,351.72 |
| | 230552 | 10/07/2019 | Services | $1,960.19 |
| | 231025 | 10/11/2019 | Services | $2,641.03 |
| | | | **SUBTOTAL** | $13,870.68 |
| UNITED RENTALS, INC.<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 | 226535 | 08/13/2019 | Suppliers or vendors | $61,178.80 |
| | 226536 | 08/13/2019 | Suppliers or vendors | $16,152.41 |
| | 226537 | 08/13/2019 | Suppliers or vendors | $11,361.75 |
| | 228924 | 09/06/2019 | Suppliers or vendors | $838.59 |
| | 231434 | 10/11/2019 | Suppliers or vendors | $95,756.76 |
| | | | **SUBTOTAL** | $185,288.31 |
| UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999-0039 | ACH | 09/03/2019 | Other - Regulatory/Tax | $10,584.00 |
| | | | **SUBTOTAL** | $10,584.00 |
| UNIVERSAL COAL FILTER AND SUPPLY<br>PO BOX 1659<br>BECKLEY, WV 25802 | 225733 | 08/05/2019 | Suppliers or vendors | $12,850.00 |
| | 225734 | 08/05/2019 | Suppliers or vendors | $16,238.50 |
| | 227991 | 08/28/2019 | Suppliers or vendors | $8,525.00 |
| | 227992 | 08/28/2019 | Suppliers or vendors | $18,617.50 |

Debtor Name: Murray Energy Corporation                                Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNIVERSAL COAL FILTER AND SUPPLY PO BOX 1659 BECKLEY, WV 25802 | 228929 | 09/06/2019 | Suppliers or vendors | $3,250.00 |
| | 228930 | 09/06/2019 | Suppliers or vendors | $9,080.50 |
| | 231436 | 10/11/2019 | Suppliers or vendors | $4,420.00 |
| | 231437 | 10/11/2019 | Suppliers or vendors | $9,037.00 |
| | 231562 | 10/17/2019 | Suppliers or vendors | $1,560.00 |
| | | | **SUBTOTAL** | $83,578.50 |
| UNIVERSITY OF UTAH SEISMOGRAPH STAT ATTN:  KEITH D. KOPER 115 SOUTH 1460 EAST, RM 211 FASB SALT LAKE CITY, UT 84112-0102 | 229344 | 09/20/2019 | Suppliers or vendors | $1,200.00 |
| | 229345 | 09/20/2019 | Suppliers or vendors | $1,200.00 |
| | | | **SUBTOTAL** | $2,400.00 |
| UPS FREIGHT 28013 NETWORK PLACE CHICAGO, IL 60673 | 226706 | 08/19/2019 | Services | $628.16 |
| | 227391 | 08/23/2019 | Services | $65.19 |
| | | | **SUBTOTAL** | $693.35 |
| US BANK CM-9690 PO BOX 70870 ST. PAUL, MN 55170-9690 | 226722 | 08/19/2019 | Services | $12,000.00 |
| | 227414 | 08/23/2019 | Services | $6,545.00 |
| | 230561 | 10/07/2019 | Services | $1,990.00 |
| | | | **SUBTOTAL** | $20,535.00 |
| US DEPT OF LABOR 200 CONSTITUTION AVE NW ROOM C-4319 LONGSHORE WASHINGTON, DC 20210 | 226807 | 08/19/2019 | Other - Regulatory/Tax | $89,748.00 |
| | | | **SUBTOTAL** | $89,748.00 |
| US SYNTHETIC MINING AND CONSTRUCTIO 1320 SOUTH 1600 WEST OREM, UT 84058 | 226964 | 08/19/2019 | Suppliers or vendors | $2,649.29 |
| | 226965 | 08/19/2019 | Suppliers or vendors | $14,393.20 |
| | 228829 | 09/06/2019 | Suppliers or vendors | $1,610.06 |
| | 228830 | 09/06/2019 | Suppliers or vendors | $14,894.63 |
| | 228831 | 09/06/2019 | Suppliers or vendors | $59,801.02 |
| | 230044 | 09/27/2019 | Suppliers or vendors | $28,320.60 |
| | 230797 | 10/09/2019 | Suppliers or vendors | $19,485.60 |
| | 231545 | 10/17/2019 | Suppliers or vendors | $19,485.60 |
| | | | **SUBTOTAL** | $160,640.00 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UTAH DEPT OF ENVIRONMENTAL QUALITY<br>DIVISION OF AIR QUALITY<br>150 NORTH 1950 WEST<br>PO BOX 144820<br>SALT LAKE CITY, UT 84114-4820 | Credit Card | 10/18/2019 | Other - Regulatory/Tax | $917.70 |
| | | | **SUBTOTAL** | $917.70 |
| UTAH MINING ASSOCIATION<br>4286 S MAIN STREET<br>SALT LAKE CITY, UT 84107 | 225384 | 08/02/2019 | Suppliers or vendors | $1,600.00 |
| | | | **SUBTOTAL** | $1,600.00 |
| UTAH STATE TAX COMM. - MOTOR VEH<br>8800 MOTOR VEHICLE DIVISION<br>SALT LAKE CITY, UT 84134-8800 | 226067 | 08/13/2019 | Other - Regulatory/Tax | $120.50 |
| | 229415 | 09/20/2019 | Other - Regulatory/Tax | $120.50 |
| | 231022 | 10/11/2019 | Other - Regulatory/Tax | $60.25 |
| | | | **SUBTOTAL** | $301.25 |
| VANCE'S PARTS & SERVICE<br>PO BOX 700<br>PURSGLOVE, WV 26546 | 226143 | 08/13/2019 | Suppliers or vendors | $1,749.24 |
| | 226144 | 08/13/2019 | Suppliers or vendors | $2,337.22 |
| | 226145 | 08/13/2019 | Suppliers or vendors | $2,993.39 |
| | 226760 | 08/19/2019 | Suppliers or vendors | $630.28 |
| | 226761 | 08/19/2019 | Suppliers or vendors | $630.00 |
| | 226762 | 08/19/2019 | Suppliers or vendors | $2,549.88 |
| | 227519 | 08/23/2019 | Suppliers or vendors | $25.00 |
| | 227520 | 08/23/2019 | Suppliers or vendors | $216.59 |
| | 228414 | 09/06/2019 | Suppliers or vendors | $358.88 |
| | 229520 | 09/20/2019 | Suppliers or vendors | $909.00 |
| | 229521 | 09/20/2019 | Suppliers or vendors | $1,074.02 |
| | 229522 | 09/20/2019 | Suppliers or vendors | $1,765.50 |
| | 229523 | 09/20/2019 | Suppliers or vendors | $1,272.00 |
| | | | **SUBTOTAL** | $16,511.00 |
| VEOLIA WATER NA OPERATING SERVICES<br>PO BOX 23654<br>CHICAGO, IL 60673-3654 | 226167 | 08/13/2019 | Suppliers or vendors | $275,878.00 |
| | 227540 | 08/23/2019 | Suppliers or vendors | $180,388.33 |
| | 228432 | 09/06/2019 | Suppliers or vendors | $93,792.67 |
| | 229545 | 09/20/2019 | Suppliers or vendors | $275,878.00 |
| | 230672 | 10/07/2019 | Suppliers or vendors | $121,301.05 |
| | 231146 | 10/11/2019 | Suppliers or vendors | $275,878.00 |
| | | | **SUBTOTAL** | $1,223,116.05 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VERIZON BUSINESS<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | Credit Card | 08/27/2019 | Other - Utilities | $775.32 |
| | Credit Card | 09/19/2019 | Other - Utilities | $787.79 |
| | Credit Card | 10/18/2019 | Other - Utilities | $181.42 |
| | | | **SUBTOTAL** | $1,744.53 |
| VERIZON WIRELESS<br>PO BOX 25505<br>LEHIGH VALLEY, PA 18002-5505 | Credit Card | 08/27/2019 | Other - Utilities | $68,336.51 |
| | Credit Card | 09/19/2019 | Other - Utilities | $35,918.98 |
| | Credit Card | 10/18/2019 | Other - Utilities | $35,867.13 |
| | | | **SUBTOTAL** | $140,122.62 |
| VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | 225443 | 08/02/2019 | Other - Utilities | $246.72 |
| | 229598 | 09/20/2019 | Other - Utilities | $245.14 |
| | 231186 | 10/11/2019 | Other - Utilities | $245.14 |
| | | | **SUBTOTAL** | $737.00 |
| VERNON C AND ANNA MOORE<br>22 TULLEY COURT<br>WIMBERLEY, TX 78676 | 229728 | 09/20/2019 | Suppliers or vendors | $25,000.00 |
| | | | **SUBTOTAL** | $25,000.00 |
| VESTA MINE SERVICES<br>369 ROUTE 519<br>EIGHTY FOUR, PA 15333 | 227226 | 08/19/2019 | Suppliers or vendors | $5,472.75 |
| | 227227 | 08/19/2019 | Suppliers or vendors | $3,067.75 |
| | | | **SUBTOTAL** | $8,540.50 |
| VESTA MINE SUPPLY<br>369 RT 519<br>EIGHTY FOUR, PA 15330 | 227199 | 08/19/2019 | Suppliers or vendors | $4,687.38 |
| | 227200 | 08/19/2019 | Suppliers or vendors | $3,150.00 |
| | 228131 | 08/28/2019 | Suppliers or vendors | $9,208.70 |
| | 228132 | 08/28/2019 | Suppliers or vendors | $6,450.00 |
| | | | **SUBTOTAL** | $23,496.08 |
| VIASAT INC.<br>EXEDE/ WILDBLUE<br>PO BOX 4427<br>ENGLEWOOD, CO 80155 | Credit Card | 08/27/2019 | Other - Utilities | $170.69 |
| | Credit Card | 09/19/2019 | Other - Utilities | $170.69 |
| | Credit Card | 10/18/2019 | Other - Utilities | $357.94 |
| | | | **SUBTOTAL** | $699.32 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VICTORIA L DORNON<br>55776 WASHINGTON STREET<br>BARNESVILLE, OH 43713 | 231273 | 10/11/2019 | Suppliers or vendors | $7,500.00 |
| | | | **SUBTOTAL** | $7,500.00 |
| VILLAGE OF GALATIA<br>PO BOX 9<br>GALATIA, IL 62935 | 226060 | 08/13/2019 | Other - Regulatory/Tax | $30.82 |
| | 229404 | 09/20/2019 | Other - Regulatory/Tax | $15.41 |
| | 231014 | 10/11/2019 | Other - Regulatory/Tax | $14.01 |
| | | | **SUBTOTAL** | $60.24 |
| VILLAGE OF POWHATAN POINT<br>BOARD OF PUBLIC AFFAIRS<br>104 MELLOTT STREET<br>POWHATAN POINT, OH 43942 | 225959 | 08/13/2019 | Other - Utilities | $448.34 |
| | 229246 | 09/20/2019 | Other - Utilities | $481.31 |
| | 230878 | 10/11/2019 | Other - Utilities | $461.62 |
| | | | **SUBTOTAL** | $1,391.27 |
| VINTON COUNTY TREASURER<br>100 EAST MAIN STREET<br>MCARTHUR, OH 45654 | 229315 | 09/20/2019 | Other - Regulatory/Tax | $7,481.93 |
| | | | **SUBTOTAL** | $7,481.93 |
| VIOLA B SHOEMAKER<br>11835 SE 72 TERRACE RD<br>BELLEVIEW, FL 34420 | 225887 | 08/05/2019 | Other - Royalty | $16.21 |
| | 229082 | 09/10/2019 | Other - Royalty | $17.63 |
| | 230599 | 10/07/2019 | Other - Royalty | $12.75 |
| | | | **SUBTOTAL** | $46.59 |
| VIRGINIA A. TETRICK TRUST<br>GUY CORP.<br>92 16TH STREET<br>WHEELING, WV 26003 | 226798 | 08/19/2019 | Other - Royalty | $3,138.14 |
| | 229590 | 09/20/2019 | Other - Royalty | $3,138.14 |
| | | | **SUBTOTAL** | $6,276.28 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VOTO MANUFACTURERS SALES CO.<br>PO BOX 1299<br>STEUBENVILLE, OH 43952 | 227813 | 08/28/2019 | Suppliers or vendors | $445.50 |
| | 227814 | 08/28/2019 | Suppliers or vendors | $21,434.24 |
| | 227815 | 08/28/2019 | Suppliers or vendors | $3,044.97 |
| | 227816 | 08/28/2019 | Suppliers or vendors | $15,433.34 |
| | 227817 | 08/28/2019 | Suppliers or vendors | $453.19 |
| | 230794 | 10/09/2019 | Suppliers or vendors | $7,135.50 |
| | 230795 | 10/09/2019 | Suppliers or vendors | $3,650.00 |
| | 231671 | 10/22/2019 | Suppliers or vendors | $4,910.00 |
| | | | **SUBTOTAL** | $56,506.74 |
| W W PATTERSON COMPANY<br>870 RIVERSEA ROAD<br>PITTSBURGH, PA 15233 | 227157 | 08/19/2019 | Suppliers or vendors | $708.56 |
| | 228077 | 08/28/2019 | Suppliers or vendors | $3,856.44 |
| | | | **SUBTOTAL** | $4,565.00 |
| W2005/FARGO HOTELS(POOL C)<br>REALTY L<br>FAIRFIELD INN & SUITES<br>67731 MALL RD.<br>ST.CLAIRSVILLE, OH 43950 | 226216 | 08/13/2019 | Services | $1,665.67 |
| | 227587 | 08/23/2019 | Services | $312.57 |
| | 230714 | 10/07/2019 | Services | $848.52 |
| | | | **SUBTOTAL** | $2,826.76 |
| WAGNER TRUCKING<br>231 9TH STREET<br>SALTSBURG, PA 15681 | 225378 | 08/02/2019 | Suppliers or vendors | $500.00 |
| | 230534 | 10/07/2019 | Suppliers or vendors | $250.00 |
| | 230994 | 10/11/2019 | Suppliers or vendors | $2,245.00 |
| | | | **SUBTOTAL** | $2,995.00 |
| WALDEN INDUSTRIES, INC.<br>PO BOX 68<br>TILTONSVILLE, OH 43963 | 228911 | 09/06/2019 | Suppliers or vendors | $1,996.00 |
| | 228912 | 09/06/2019 | Suppliers or vendors | $29,343.20 |
| | 228913 | 09/06/2019 | Suppliers or vendors | $1,994.08 |
| | 228914 | 09/06/2019 | Suppliers or vendors | $23,289.60 |
| | 230800 | 10/09/2019 | Suppliers or vendors | $1,994.08 |
| | 231418 | 10/11/2019 | Suppliers or vendors | $6,369.60 |
| | 231419 | 10/11/2019 | Suppliers or vendors | $29,724.80 |
| | 231420 | 10/11/2019 | Suppliers or vendors | $11,964.48 |
| | 231421 | 10/11/2019 | Suppliers or vendors | $23,289.60 |
| | 231556 | 10/17/2019 | Suppliers or vendors | $2,123.20 |
| | | | **SUBTOTAL** | $132,088.64 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WALLACE ELECTRICAL SYSTEMS LLC<br>2853 KEN GRAY BLVD, SUITE 4<br>WEST FRANKFORT, IL 62896 | 225713 | 08/05/2019 | Suppliers or vendors | $243,647.96 |
| | 228915 | 09/06/2019 | Suppliers or vendors | $8,137.85 |
| | 228916 | 09/06/2019 | Suppliers or vendors | $8,268.17 |
| | 228917 | 09/06/2019 | Suppliers or vendors | $1,330.74 |
| | 228918 | 09/06/2019 | Suppliers or vendors | $62.55 |
| | 228919 | 09/06/2019 | Suppliers or vendors | $144,071.92 |
| | | | **SUBTOTAL** | $405,519.19 |
| WALLACE INDUSTRIAL LLC<br>2853 KEN GRAY BLVD, STE 4<br>WEST FRANKFORT, IL 62896 | 228932 | 09/06/2019 | Suppliers or vendors | $1,135.32 |
| | 228933 | 09/06/2019 | Suppliers or vendors | $50,300.68 |
| | 228934 | 09/06/2019 | Suppliers or vendors | $28,742.32 |
| | 228935 | 09/06/2019 | Suppliers or vendors | $5,090.34 |
| | 228936 | 09/06/2019 | Suppliers or vendors | $47,755.51 |
| | 228937 | 09/06/2019 | Suppliers or vendors | $9,208.47 |
| | 228938 | 09/06/2019 | Suppliers or vendors | $7,918.56 |
| | 228939 | 09/06/2019 | Suppliers or vendors | $6,640.34 |
| | | | **SUBTOTAL** | $156,791.54 |
| WALTER LEWIS & SON, INC.<br>P O BOX 270<br>WORTHINGTON, WV 26591 | 228986 | 09/06/2019 | Suppliers or vendors | $2,330.00 |
| | 228987 | 09/06/2019 | Suppliers or vendors | $6,847.04 |
| | 228988 | 09/06/2019 | Suppliers or vendors | $208.82 |
| | | | **SUBTOTAL** | $9,385.86 |
| WARCO SALES, INC.<br>PO BOX 4008<br>WHEELING, WV 26003 | ACH | 08/19/2019 | Suppliers or vendors | $14,359.00 |
| | ACH | 09/13/2019 | Suppliers or vendors | $2,417.00 |
| | | | **SUBTOTAL** | $16,776.00 |
| WARE SURVEYING LLC<br>1344 NORTH 1000 WEST<br>PRICE, UT 84501 | 226006 | 08/13/2019 | Suppliers or vendors | $3,262.50 |
| | 230496 | 10/07/2019 | Suppliers or vendors | $3,802.50 |
| | | | **SUBTOTAL** | $7,065.00 |
| WARREN NEIL CHISLER<br>CHISSYS RECYCLING AND SOLID WASTE<br>PO BOX 252<br>BLACKSVILLE, WV 26521 | 229500 | 09/20/2019 | Suppliers or vendors | $28,794.50 |
| | | | **SUBTOTAL** | $28,794.50 |
| WARREN SHEETS, TRUST<br>19 LOCUST STREET, BOX 325<br>GALLIPOLIS, OH 45631 | 225893 | 08/05/2019 | Other - Royalty | $32.92 |

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WARREN SHEETS, TRUST<br>19 LOCUST STREET, BOX 325<br>GALLIPOLIS, OH 45631 | | | | |
| | 229088 | 09/10/2019 | Other - Royalty | $49.87 |
| | 230604 | 10/07/2019 | Other - Royalty | $39.48 |
| | | | **SUBTOTAL** | $122.27 |
| WARWOOD ARMATURE REPAIR CO.<br>PO BOX 4008<br>WHEELING, WV 26003 | | | | |
| | ACH | 08/19/2019 | Suppliers or vendors | $67,778.00 |
| | Wire | 10/28/2019 | Suppliers or vendors | $16,414.00 |
| | | | **SUBTOTAL** | $84,192.00 |
| WASHINGTON COUNTY RECORDER<br>100 W BEAU ST #204<br>WASHINGTON, PA 15301 | | | | |
| | 226220 | 08/13/2019 | Other - Regulatory/Tax | $80.25 |
| | 226819 | 08/19/2019 | Other - Regulatory/Tax | $1,900.00 |
| | 226820 | 08/19/2019 | Other - Regulatory/Tax | $1,900.00 |
| | 231216 | 10/11/2019 | Other - Regulatory/Tax | $4,400.00 |
| | 231217 | 10/11/2019 | Other - Regulatory/Tax | $4,400.00 |
| | 231218 | 10/11/2019 | Other - Regulatory/Tax | $80.25 |
| | | | **SUBTOTAL** | $12,760.50 |
| WASHINGTON TOWNSHIP TAX COLLECTOR<br>109 COZY LANE<br>BELLE VERNON, PA 15012 | | | | |
| | 229647 | 09/20/2019 | Other - Regulatory/Tax | $1,966.17 |
| | | | **SUBTOTAL** | $1,966.17 |
| WASTE & WATER LOGISTICS, LLC<br>PO BOX 220<br>HELPER, UT 84526 | | | | |
| | 225379 | 08/02/2019 | Suppliers or vendors | $3,477.79 |
| | 226048 | 08/13/2019 | Suppliers or vendors | $6,074.30 |
| | 226695 | 08/19/2019 | Suppliers or vendors | $9,165.90 |
| | 226696 | 08/19/2019 | Suppliers or vendors | $250.00 |
| | 227379 | 08/23/2019 | Suppliers or vendors | $5,312.30 |
| | 227380 | 08/23/2019 | Suppliers or vendors | $402.20 |
| | 228313 | 09/06/2019 | Suppliers or vendors | $2,415.00 |
| | 228314 | 09/06/2019 | Suppliers or vendors | $265.75 |
| | 229390 | 09/20/2019 | Suppliers or vendors | $6,831.10 |
| | 229391 | 09/20/2019 | Suppliers or vendors | $908.50 |
| | 230535 | 10/07/2019 | Suppliers or vendors | $9,502.00 |
| | 230536 | 10/07/2019 | Suppliers or vendors | $748.70 |
| | 230537 | 10/07/2019 | Suppliers or vendors | $1,450.00 |
| | 230538 | 10/07/2019 | Suppliers or vendors | $250.00 |
| | | | **SUBTOTAL** | $47,053.54 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WASTE MANAGEMENT<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | 226049 | 08/13/2019 | Suppliers or vendors | $781.63 |
| | 230995 | 10/11/2019 | Suppliers or vendors | $5.58 |
| | | | **SUBTOTAL** | $787.21 |
| WAYNE DOUGLAS WHITAKER<br>1406 GENTILZ<br>CASTROVILLE, TX 78009 | 227591 | 08/23/2019 | Other - Royalty | $102.15 |
| | | | **SUBTOTAL** | $102.15 |
| WAYNE TOWNSHIP TAX COLLECTOR<br>106 FREEDOM STREET PO BOX 741<br>BRAVE, PA 15316 | 226195 | 08/13/2019 | Other - Regulatory/Tax | $11,960.30 |
| | | | **SUBTOTAL** | $11,960.30 |
| WC HYDRAULICS, LLC<br>172 PHILPOT LANE<br>BEAVER, WV 25813 | 225395 | 08/02/2019 | Suppliers or vendors | $3,950.00 |
| | 227993 | 08/28/2019 | Suppliers or vendors | $4,651.54 |
| | 227994 | 08/28/2019 | Suppliers or vendors | $2,715.63 |
| | 227995 | 08/28/2019 | Suppliers or vendors | $3,211.11 |
| | 231690 | 10/22/2019 | Suppliers or vendors | $13,669.39 |
| | | | **SUBTOTAL** | $28,197.67 |
| WEAVERTOWN TRANSPORT LEASING INC<br>DBA WEAVERTOWN ENVIRONMENT GROUP<br>2 DORRINGTON ROAD<br>CARNEGIE, PA 15106 | ACH | 08/07/2019 | Suppliers or vendors | $41,600.00 |
| | 230548 | 10/07/2019 | Suppliers or vendors | $20,000.00 |
| | 231015 | 10/11/2019 | Suppliers or vendors | $20,000.00 |
| | | | **SUBTOTAL** | $81,600.00 |
| WEB.COM GROUP INC<br>NETWORK SOLUTIONS<br>12808 GRAN BAY PARKWAY WEST<br>JACKSONVILLE, FL 32258 | Credit Card | 10/18/2019 | Suppliers or vendors | $143.94 |
| | | | **SUBTOTAL** | $143.94 |
| WEIR SLURRY GROUP, INC.<br>21976 NETWORK PLACE<br>CHICAGO, IL 60673-1219 | 225306 | 08/01/2019 | Suppliers or vendors | $46,587.66 |
| | 227061 | 08/19/2019 | Suppliers or vendors | $24,991.50 |
| | | | **SUBTOTAL** | $71,579.16 |
| WEISS WORLD LP<br>411 E. MAIN STREET<br>CARNEGIE, PA 15106 | 226613 | 08/16/2019 | Suppliers or vendors | $3,127.00 |
| | 229673 | 09/20/2019 | Suppliers or vendors | $5,000.00 |
| | | | **SUBTOTAL** | $8,127.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WELLINGTON ALLOYS<br>PO BOX 250298<br>FRANKLIN, MI 48025 | 228957 | 09/06/2019 | Suppliers or vendors | $393.77 |
| | | | **SUBTOTAL** | $393.77 |
| WELLS FARGO EQUIPMENT FINANCE INC<br>PO BOX 856937<br>MINNEAPOLIS, MN 55485-6937 | 225456 | 08/02/2019 | Suppliers or vendors | $260.00 |
| | 228499 | 09/06/2019 | Suppliers or vendors | $26,173.53 |
| | 229648 | 09/20/2019 | Suppliers or vendors | $25,913.53 |
| | | | **SUBTOTAL** | $52,347.06 |
| WELLS FARGO EQUIPMENT FINANCE MANUFACTURER SERVICE GROUP<br>PO BOX 7777<br>SAN FRANCISCO, CA 94120-7777 | 226248 | 08/13/2019 | Services | $5,094.00 |
| | 229682 | 09/20/2019 | Services | $5,094.00 |
| | | | **SUBTOTAL** | $10,188.00 |
| WELLS FARGO FINANCIAL LEASING<br>P.O. BOX 10306<br>DES MOINES, IA 50306-0306 | 228315 | 09/06/2019 | Suppliers or vendors | $2,136.73 |
| | 229943 | 09/26/2019 | Suppliers or vendors | $2,136.73 |
| | | | **SUBTOTAL** | $4,273.46 |
| WEST FINLEY TOWNSHIP TAX COLLECTOR<br>244 MCDONALD RD<br>WEST ALEXANDER, PA 15376 | 228515 | 09/06/2019 | Other - Regulatory/Tax | $3,932.27 |
| | | | **SUBTOTAL** | $3,932.27 |
| WEST PENN POWER<br>PO BOX 3687<br>AKRON, OH 44309-3687 | 225405 | 08/02/2019 | Other - Utilities | $247.16 |
| | 225406 | 08/02/2019 | Other - Utilities | $19,718.00 |
| | 226089 | 08/13/2019 | Other - Utilities | $1,492.87 |
| | 226090 | 08/13/2019 | Other - Utilities | $4,699.13 |
| | 226731 | 08/19/2019 | Other - Utilities | $12,143.23 |
| | 226732 | 08/19/2019 | Other - Utilities | $45.05 |
| | 227426 | 08/23/2019 | Other - Utilities | $4,804.64 |
| | 227427 | 08/23/2019 | Other - Utilities | $17.70 |
| | 227428 | 08/23/2019 | Other - Utilities | $20,237.08 |
| | 229439 | 09/20/2019 | Other - Utilities | $10,825.75 |
| | 229440 | 09/20/2019 | Other - Utilities | $1,464.10 |
| | 229441 | 09/20/2019 | Other - Utilities | $1,171.16 |
| | 229952 | 09/26/2019 | Other - Utilities | $5,976.54 |
| | 229953 | 09/26/2019 | Other - Utilities | $3,707.71 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEST PENN POWER<br>PO BOX 3687<br>AKRON, OH 44309-3687 | 230156 | 10/03/2019 | Other - Utilities | $20,422.26 |
| | 231044 | 10/11/2019 | Other - Utilities | $12,542.63 |
| | 231045 | 10/11/2019 | Other - Utilities | $4,051.83 |
| | 231046 | 10/11/2019 | Other - Utilities | $4,854.05 |
| | 231628 | 10/18/2019 | Other - Utilities | $99.53 |
| | 231629 | 10/18/2019 | Other - Utilities | $7,041.33 |
| | 231630 | 10/18/2019 | Other - Utilities | $45.55 |
| | | | SUBTOTAL | $135,607.30 |
| WEST RIVER CONVEYORS &<br>MACHINERY CO<br>8936 DISMAL RIVER ROAD<br>OAKWOOD, VA 24631 | 228752 | 09/06/2019 | Suppliers or vendors | $3,179.68 |
| | 231374 | 10/11/2019 | Suppliers or vendors | $6,398.22 |
| | 231375 | 10/11/2019 | Suppliers or vendors | $17,337.93 |
| | 231376 | 10/11/2019 | Suppliers or vendors | $26,906.69 |
| | | | SUBTOTAL | $53,822.52 |
| WEST SIDE TELECOMMUNICATIONS<br>1449 FAIRMONT ROAD<br>MORGANTOWN, WV 26501 | Credit Card | 08/28/2019 | Suppliers or vendors | $898.04 |
| | Credit Card | 09/19/2019 | Suppliers or vendors | $899.09 |
| | Credit Card | 10/18/2019 | Suppliers or vendors | $900.17 |
| | | | SUBTOTAL | $2,697.30 |
| WEST STAR AVIATION INC<br>2 AIRLINE COURT<br>EAST ALTON, IL 62024 | 228474 | 09/06/2019 | Services | $4,422.00 |
| | | | SUBTOTAL | $4,422.00 |
| WEST VIRGINIA COAL ASSOCIATION<br>INC<br>P.O. BOX 3923<br>CHARLESTON, WV 25339 | 226189 | 08/13/2019 | Suppliers or vendors | $300.00 |
| | 227557 | 08/23/2019 | Suppliers or vendors | $16,666.67 |
| | 229592 | 09/20/2019 | Suppliers or vendors | $16,666.66 |
| | 231181 | 10/11/2019 | Suppliers or vendors | $16,666.67 |
| | | | SUBTOTAL | $50,300.00 |
| WEST VIRGINIA NEWSPAPER<br>PUBLISHING<br>THE DOMINION POST<br>1251 EARL L CORE ROAD<br>MORGANTOWN, WV 26505 | ACH | 08/19/2019 | Suppliers or vendors | $615.16 |
| | ACH | 09/13/2019 | Suppliers or vendors | $1,874.21 |
| | 230183 | 10/03/2019 | Suppliers or vendors | $582.88 |
| | 231184 | 10/11/2019 | Suppliers or vendors | $1,155.96 |
| | | | SUBTOTAL | $4,228.21 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEST VIRGINIA STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON, WV 25327-1826 | ACH | 08/20/2019 | Suppliers or vendors | $7,410.99 |
| | ACH | 09/20/2019 | Suppliers or vendors | $14,472.64 |
| | ACH | 10/20/2019 | Suppliers or vendors | $7,004.75 |
| | | | **SUBTOTAL** | $28,888.38 |
| WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMN DIVISION PO BOX 425 CHARLESTON, WV 25322-0425 | ACH | 08/05/2019 | Other - Regulatory/Tax | $5,986,781.82 |
| | ACH | 08/19/2019 | Other - Regulatory/Tax | $3,780.27 |
| | 227551 | 08/20/2019 | Other - Regulatory/Tax | $211.32 |
| | ACH | 08/22/2019 | Other - Regulatory/Tax | $125,476.43 |
| | ACH | 09/05/2019 | Other - Regulatory/Tax | $4,405,478.15 |
| | ACH | 09/20/2019 | Other - Regulatory/Tax | $137.97 |
| | ACH | 09/24/2019 | Other - Regulatory/Tax | $80,601.13 |
| | ACH | 09/30/2019 | Other - Regulatory/Tax | $8,333.19 |
| | ACH | 10/03/2019 | Other - Regulatory/Tax | $4,997,128.44 |
| | ACH | 10/22/2019 | Other - Regulatory/Tax | $4,390.98 |
| | ACH | 10/23/2019 | Other - Regulatory/Tax | $59,546.12 |
| | | | **SUBTOTAL** | $15,671,865.82 |
| WEST VIRGINIA STATE TAX DEPT TAX ACCOUNT ADMINISTRATION DIV P.O. BOX 1682 CHARLESTON, WV 25326-1682 | ACH | 10/11/2019 | Other - Regulatory/Tax | $12,219.89 |
| | | | **SUBTOTAL** | $12,219.89 |
| WESTERN MINE TOOLS, INC. 1384 WEST 1955 NORTH HELPER, UT 84526 | ACH | 08/30/2019 | Suppliers or vendors | $58,131.40 |
| | 230829 | 10/10/2019 | Suppliers or vendors | $4,355.46 |
| | 231558 | 10/17/2019 | Suppliers or vendors | $5,755.51 |
| | | | **SUBTOTAL** | $68,242.37 |
| WESTERN OILFIELDS SUPPLY COMPANY DBA RAIN FOR RENT 5101 OFFICE PARK DRIVE BAKERSFIELD, CA 93309 | 230074 | 10/02/2019 | Suppliers or vendors | $18,343.24 |
| | | | **SUBTOTAL** | $18,343.24 |
| WETZEL CHRONICLE PO BOX 289 NEW MARTINSVILLE, WV 26155 | 228459 | 09/06/2019 | Suppliers or vendors | $1,547.91 |
| | | | **SUBTOTAL** | $1,547.91 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEX BANK<br>PO BOX 6293<br>CAROL STREAM, IL 60197 | ACH | 08/16/2019 | Services | $4,734.70 |
| | ACH | 09/06/2019 | Services | $5,309.46 |
| | ACH | 10/11/2019 | Services | $5,013.55 |
| | | | SUBTOTAL | $15,057.71 |
| WHEELER MACHINERY COMPANY<br>PO BOX 413071<br>SALT LAKE CITY, UT 84141-3071 | 229833 | 09/20/2019 | Suppliers or vendors | $5,361.34 |
| | 229891 | 09/25/2019 | Suppliers or vendors | $138,533.24 |
| | 230057 | 09/30/2019 | Suppliers or vendors | $19,153.68 |
| | 230331 | 10/03/2019 | Suppliers or vendors | $62,206.24 |
| | 230386 | 10/04/2019 | Suppliers or vendors | $43,364.55 |
| | 230547 | 10/07/2019 | Suppliers or vendors | $63,298.68 |
| | 230802 | 10/09/2019 | Suppliers or vendors | $505.16 |
| | 231435 | 10/11/2019 | Suppliers or vendors | $19,115.82 |
| | 231521 | 10/16/2019 | Suppliers or vendors | $3,640.98 |
| | 231633 | 10/18/2019 | Suppliers or vendors | $2,266.07 |
| | ACH | 10/24/2019 | Suppliers or vendors | $37,118.07 |
| | | | SUBTOTAL | $394,563.83 |
| WHEELING HAMPTON INN<br>795 NATIONAL ROAD<br>WHEELING, WV 26003 | 226085 | 08/13/2019 | Services | $678.72 |
| | | | SUBTOTAL | $678.72 |
| WHEELING SPRING SERVICE CO.<br>PO BOX 6733<br>WHEELING, WV 26003 | 225718 | 08/05/2019 | Suppliers or vendors | $773.16 |
| | | | SUBTOTAL | $773.16 |
| WHEELING UNIVERSITY<br>316 WASHINGTON AVE.<br>WHEELING, WV 26003 | 227235 | 08/20/2019 | Suppliers or vendors | $5,577.25 |
| | 231271 | 10/11/2019 | Suppliers or vendors | $2,731.75 |
| | | | SUBTOTAL | $8,309.00 |
| WHEELING-OHIO COUNTY AIRPORT<br>115 SKYWAY LANE<br>WHEELING, WV 26003 | 226700 | 08/19/2019 | Other - Regulatory/Tax | $38,690.02 |
| | 229399 | 09/20/2019 | Other - Regulatory/Tax | $46,904.36 |
| | 231009 | 10/11/2019 | Other - Regulatory/Tax | $24,680.91 |
| | | | SUBTOTAL | $110,275.29 |
| WHITELEY TOWNSHIP TAX COLLECTOR<br>881 MT MORRIS ROAD<br>WAYNESBURG, PA 15370 | 226817 | 08/19/2019 | Other - Regulatory/Tax | $28.53 |
| | | | SUBTOTAL | $28.53 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WHITESIDE CHEVROLET-OLDS-BUICK-PONT<br>50714 NATIONAL ROAD<br>ST. CLAIRSVILLE, OH 43950 | 225960 | 08/13/2019 | Suppliers or vendors | $486.73 |
| | 228250 | 09/06/2019 | Suppliers or vendors | $3,543.43 |
| | 229247 | 09/20/2019 | Suppliers or vendors | $482.85 |
| | | | **SUBTOTAL** | $4,513.01 |
| WILBER W HESLEP<br>491 MARKET STREET<br>PO BOX 27<br>CLARINGTON, OH 43915 | 229661 | 09/20/2019 | Suppliers or vendors | $2,640.00 |
| | | | **SUBTOTAL** | $2,640.00 |
| WILLIAM H BAUER<br>1950 LITTLE FALLS RUN ROAD<br>GRAFTON, WV 26354-4523 | 226234 | 08/13/2019 | Services | $960.00 |
| | 228513 | 09/06/2019 | Services | $2,340.00 |
| | 229667 | 09/20/2019 | Services | $1,620.00 |
| | 230736 | 10/07/2019 | Services | $1,440.00 |
| | 231239 | 10/11/2019 | Services | $1,380.00 |
| | | | **SUBTOTAL** | $7,740.00 |
| WILLIAM H GABEL<br>PO BOX 98<br>DARRAGH, PA 15625 | 226275 | 08/13/2019 | Suppliers or vendors | $3,500.00 |
| | | | **SUBTOTAL** | $3,500.00 |
| WILLIAM H. PIPER<br>7601 TIMBERLY COURT<br>MCLEAN, VA 22102 | 227472 | 08/23/2019 | Other - Royalty | $146.86 |
| | | | **SUBTOTAL** | $146.86 |
| WILLIAM J. SIPLIVY PE INC.<br>4667 TURNBERRY TRAIL<br>STOW, OH 44224 | 225380 | 08/02/2019 | Suppliers or vendors | $3,000.00 |
| | 228316 | 09/06/2019 | Suppliers or vendors | $200.00 |
| | 230996 | 10/11/2019 | Suppliers or vendors | $1,950.80 |
| | | | **SUBTOTAL** | $5,150.80 |
| WILLIAM R. TAYLOR, II<br>224 TAYLOR THURSTON ROAD<br>COLUMBUS, MS 39701 | 227482 | 08/23/2019 | Other - Royalty | $104.03 |
| | | | **SUBTOTAL** | $104.03 |
| WILLIAM REX BIGGS<br>38970 ST. RT. 124<br>POMEROY, OH 45769 | 225919 | 08/05/2019 | Other - Royalty | $23.57 |
| | 229115 | 09/10/2019 | Other - Royalty | $22.79 |
| | | | **SUBTOTAL** | $46.36 |
| WILLIAM W HAWK<br>36372 WOLFE PEN ROAD<br>POMEROY, OH 45769 | 225866 | 08/05/2019 | Other - Royalty | $55.61 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WILLIAM W HAWK<br>36372 WOLFE PEN ROAD<br>POMEROY, OH 45769 | 229063 | 09/10/2019 | Other - Royalty | $43.32 |
| | 230579 | 10/07/2019 | Other - Royalty | $36.81 |
| | | | **SUBTOTAL** | $135.74 |
| WILLIAM W. TAYLOR<br>5531 ANN ARBOR DR.<br>BOKEELIA, FL 33922 | 227493 | 08/23/2019 | Other - Royalty | $177.47 |
| | 230000 | 09/26/2019 | Other - Royalty | $184.82 |
| | | | **SUBTOTAL** | $362.29 |
| WILLIAMS SCOTSMAN<br>PO BOX 91975<br>CHICAGO, IL 60693-1975 | 226050 | 08/13/2019 | Suppliers or vendors | $1,327.94 |
| | 227381 | 08/23/2019 | Suppliers or vendors | $699.64 |
| | 228317 | 09/06/2019 | Suppliers or vendors | $604.39 |
| | 229392 | 09/20/2019 | Suppliers or vendors | $1,423.19 |
| | | | **SUBTOTAL** | $4,055.16 |
| WILMA J DAVIDSON<br>37605 STATE ROUTE 143<br>RUTLAND, OH 45775 | 225913 | 08/05/2019 | Other - Royalty | $6.08 |
| | 229109 | 09/10/2019 | Other - Royalty | $7.26 |
| | 230726 | 10/07/2019 | Other - Royalty | $6.42 |
| | | | **SUBTOTAL** | $19.76 |
| WILMERHALE<br>PO BOX 7247-8760<br>PHILADELPHIA, PA 19170-8760 | ACH | 10/07/2019 | Services | $5,338.00 |
| | | | **SUBTOTAL** | $5,338.00 |
| WILSON AUTO GLASS<br>2240 MAIN STREET<br>WHEELING, WV 26003 | 226051 | 08/13/2019 | Suppliers or vendors | $283.35 |
| | 227382 | 08/23/2019 | Suppliers or vendors | $290.59 |
| | 227383 | 08/23/2019 | Suppliers or vendors | $175.00 |
| | 228318 | 09/06/2019 | Suppliers or vendors | $287.98 |
| | 229393 | 09/20/2019 | Suppliers or vendors | $175.00 |
| | | | **SUBTOTAL** | $1,211.92 |
| WILSON WORKS, INC.<br>202 DISTRIBUTOR DRIVE<br>MORGANTOWN, WV 26501-7176 | ACH | 08/07/2019 | Suppliers or vendors | $53,281.04 |
| | ACH | 08/30/2019 | Suppliers or vendors | $55,137.18 |
| | | | **SUBTOTAL** | $108,418.22 |
| WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | 226641 | 08/19/2019 | Other - Utilities | $1,395.50 |
| | Credit Card | 08/27/2019 | Other - Utilities | $858.07 |

Debtor Name: Murray Energy Corporation

Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | 229248 | 09/20/2019 | Other - Utilities | $1,271.41 |
| | 229249 | 09/20/2019 | Other - Utilities | $2,387.96 |
| | 229930 | 09/26/2019 | Other - Utilities | $215.23 |
| | 230092 | 10/03/2019 | Other - Utilities | $2,388.51 |
| | 230879 | 10/11/2019 | Other - Utilities | $1,305.44 |
| | | | **SUBTOTAL** | $9,822.12 |
| WININSKY LAW OFFICES<br>PINEBRIDGE COMMONS<br>PITTSBURGH, PA 15241 | 229852 | 09/23/2019 | Services | $75,000.00 |
| | | | **SUBTOTAL** | $75,000.00 |
| WINTECH INTERNATIONAL LLC<br>5020 HAZEL JONS ROAD<br>BOSSIER CITY, LA 71111 | 227231 | 08/19/2019 | Suppliers or vendors | $26,587.26 |
| | | | **SUBTOTAL** | $26,587.26 |
| WLLIAM B BRADFORD<br>207 WEST SOUTH COLLEGE STREET<br>YELLOW SPRINGS, OH 45387 | 225897 | 08/05/2019 | Other - Royalty | $0.96 |
| | 229092 | 09/10/2019 | Other - Royalty | $1.15 |
| | 230608 | 10/07/2019 | Other - Royalty | $1.01 |
| | | | **SUBTOTAL** | $3.12 |
| WOODCHUCKS GENERAL<br>CONTRACTORS INC<br>102 MARYLAND AVE<br>FAIRMONT, WV 26554 | ACH | 08/30/2019 | Suppliers or vendors | $23,947.11 |
| | ACH | 09/13/2019 | Suppliers or vendors | $23,614.40 |
| | | | **SUBTOTAL** | $47,561.51 |
| WOODROW ENGLE<br>38415 SHADY COVE ROAD<br>MIDDLEPORT, OH 45760 | 225864 | 08/05/2019 | Other - Royalty | $41.40 |
| | 229061 | 09/10/2019 | Other - Royalty | $41.56 |
| | | | **SUBTOTAL** | $82.96 |
| WV DEPT OF ENVIRONMENTAL<br>PROTECTION<br>DIVISION OF MINING AND<br>RECLAMATION<br>601 57TH STREET SE<br>CHARLESTON, WV 25304 | Credit Card | 08/27/2019 | Other - Regulatory/Tax | $2,000.00 |
| | Credit Card | 08/28/2019 | Other - Regulatory/Tax | $6,761.29 |
| | Credit Card | 09/19/2019 | Other - Regulatory/Tax | $6,609.00 |
| | Credit Card | 10/18/2019 | Other - Regulatory/Tax | $41,040.00 |
| | | | **SUBTOTAL** | $56,410.29 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WV DIV OF NATURAL RESOURCES OFFICE OF LAND & STREAMS 324 FOURTH AVENUE ROOM 200 SOUTH CHARLESTON, WV 25303 | Credit Card | 09/19/2019 | Other - Regulatory/Tax | $300.00 |
| | Credit Card | 10/18/2019 | Other - Regulatory/Tax | $1,800.00 |
| | | | **SUBTOTAL** | $2,100.00 |
| WV DIVISION OF LABOR 1900 KANAWHA BLVD EAST CHARELSTON, WV 25305 | Credit Card | 10/18/2019 | Other - Regulatory/Tax | $92.03 |
| | | | **SUBTOTAL** | $92.03 |
| WV OFFICE OF MHS&T #7 PLAYERS CLUB DRIVE-SUITE 2 CHARLESTON, WV 25311 | 228473 | 09/06/2019 | Other - Regulatory/Tax | $648.00 |
| | | | **SUBTOTAL** | $648.00 |
| WV OFFICE OF MINERS HEALTH SAFETY & TRAINING 830 VIRGINIA AVE. WELCH, WV 24801 | 225429 | 08/02/2019 | Other - Regulatory/Tax | $1,644.00 |
| | 225430 | 08/02/2019 | Other - Regulatory/Tax | $402.00 |
| | 225431 | 08/02/2019 | Other - Regulatory/Tax | $1,344.00 |
| | 225432 | 08/02/2019 | Other - Regulatory/Tax | $1,536.00 |
| | 225433 | 08/02/2019 | Other - Regulatory/Tax | $516.00 |
| | 225434 | 08/02/2019 | Other - Regulatory/Tax | $1,344.00 |
| | 225435 | 08/02/2019 | Other - Regulatory/Tax | $288.00 |
| | 225436 | 08/02/2019 | Other - Regulatory/Tax | $768.00 |
| | 225437 | 08/02/2019 | Other - Regulatory/Tax | $1,536.00 |
| | 225438 | 08/02/2019 | Other - Regulatory/Tax | $384.00 |
| | 227542 | 08/23/2019 | Other - Regulatory/Tax | $402.00 |
| | 228433 | 09/06/2019 | Other - Regulatory/Tax | $714.00 |
| | 229547 | 09/20/2019 | Other - Regulatory/Tax | $6,288.00 |
| | 229548 | 09/20/2019 | Other - Regulatory/Tax | $1,542.00 |
| | 229549 | 09/20/2019 | Other - Regulatory/Tax | $96.00 |
| | 230168 | 10/03/2019 | Other - Regulatory/Tax | $442.00 |
| | 231147 | 10/11/2019 | Other - Regulatory/Tax | $246.00 |
| | | | **SUBTOTAL** | $19,492.00 |
| WV PAGING ONE PAGE DR FAIRMONT, WV 26554 | 227537 | 08/23/2019 | Suppliers or vendors | $219.00 |
| | 229540 | 09/20/2019 | Suppliers or vendors | $219.00 |
| | 231136 | 10/11/2019 | Suppliers or vendors | $219.00 |
| | | | **SUBTOTAL** | $657.00 |

Page 255 of 257

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WVDEP - DIVISION OF AIR QUALITY<br>PO BOX 40420<br>CHARLESTON, WV 25364 | 231058 | 10/11/2019 | Other - Regulatory/Tax | $500.00 |
| | | | **SUBTOTAL** | $500.00 |
| WVU MINING & INDUSTRIAL EXTENSION<br>WVU EXT. & OUTREACH<br>PO BOX 6070 MINERAL RESOURCE<br>BUILDI<br>MORGANTOWN, WV 26506 | 225383 | 08/02/2019 | Suppliers or vendors | $750.00 |
| | 226055 | 08/13/2019 | Suppliers or vendors | $750.00 |
| | 226699 | 08/19/2019 | Suppliers or vendors | $9,400.70 |
| | 229397 | 09/20/2019 | Suppliers or vendors | $12,000.00 |
| | 229398 | 09/20/2019 | Suppliers or vendors | $750.00 |
| | | | **SUBTOTAL** | $23,650.70 |
| XCEL MANAGEMENT SOLUTIONS<br>1301 AIRPORT RD<br>BEAVER, WV 25813 | 226259 | 08/13/2019 | Services | $713.00 |
| | | | **SUBTOTAL** | $713.00 |
| XEROX CORPORATION<br>PO BOX 802555<br>CHICAGO, IL 60680-2555 | 226063 | 08/13/2019 | Suppliers or vendors | $647.01 |
| | 227392 | 08/23/2019 | Suppliers or vendors | $1,939.78 |
| | 227393 | 08/23/2019 | Suppliers or vendors | $566.20 |
| | 228333 | 09/06/2019 | Suppliers or vendors | $646.25 |
| | 229944 | 09/26/2019 | Suppliers or vendors | $1,495.72 |
| | 231019 | 10/11/2019 | Suppliers or vendors | $1,176.72 |
| | | | **SUBTOTAL** | $6,471.68 |
| XEROX FINANCIAL SERVICES<br>PO BOX 202882<br>DALLAS, TX 75320-2882 | 225422 | 08/02/2019 | Services | $1,566.56 |
| | 225423 | 08/02/2019 | Services | $1,029.76 |
| | 226139 | 08/13/2019 | Services | $2,678.67 |
| | 226140 | 08/13/2019 | Services | $950.00 |
| | 226141 | 08/13/2019 | Services | $2,336.45 |
| | 226759 | 08/19/2019 | Services | $583.00 |
| | 227514 | 08/23/2019 | Services | $4,117.64 |
| | 227515 | 08/23/2019 | Services | $702.14 |
| | 228410 | 09/06/2019 | Services | $2,518.22 |
| | 228411 | 09/06/2019 | Services | $584.38 |
| | 228412 | 09/06/2019 | Services | $1,029.76 |
| | 229514 | 09/20/2019 | Services | $588.50 |
| | 229515 | 09/20/2019 | Services | $4,846.79 |
| | 229516 | 09/20/2019 | Services | $950.00 |

Debtor Name: Murray Energy Corporation                                    Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| XEROX FINANCIAL SERVICES<br>PO BOX 202882<br>DALLAS, TX 75320-2882 | 229517 | 09/20/2019 | Services | $2,336.45 |
| | 230009 | 09/26/2019 | Services | $2,538.75 |
| | 230010 | 09/26/2019 | Services | $702.14 |
| | 230649 | 10/07/2019 | Services | $945.00 |
| | 230650 | 10/07/2019 | Services | $1,132.74 |
| | 231113 | 10/11/2019 | Services | $1,871.47 |
| | 231114 | 10/11/2019 | Services | $3,674.21 |
| | | | **SUBTOTAL** | $37,682.63 |
| XYLEM DEWATERING SOLUTIONS, INC.<br>DBA GODWIN PUMPS OF AMERICA, INC.<br>26717 NETWORK PLACE<br>CHICAGO, IL 60673-1267 | 225691 | 08/05/2019 | Suppliers or vendors | $10,250.00 |
| | 225692 | 08/05/2019 | Suppliers or vendors | $26,389.90 |
| | 227937 | 08/28/2019 | Suppliers or vendors | $4,104.00 |
| | | | **SUBTOTAL** | $40,743.90 |
| YOST DRILLING LLC<br>PO BOX 598<br>MT MORRIS, PA 15349 | 226594 | 08/13/2019 | Services | $404,132.72 |
| | | | **SUBTOTAL** | $404,132.72 |
| ZELLER ELECTRIC<br>ZELLER TECHNOLOGIES, INC.<br>4250 HOFFMEISTER AVE.<br>ST. LOUIS, MO 63125 | 227890 | 08/28/2019 | Suppliers or vendors | $7,696.24 |
| | | | **SUBTOTAL** | $7,696.24 |
| ZHENGZHOU COAL MINING MACHINERY CO<br>NO.167, 9TH AVENUE<br>ZHENGZHOU CITY 450016<br>CHINA | ACH | 08/02/2019 | Suppliers or vendors | $482,404.00 |
| | ACH | 08/20/2019 | Suppliers or vendors | $517,688.00 |
| | ACH | 09/03/2019 | Suppliers or vendors | $482,404.00 |
| | ACH | 09/20/2019 | Suppliers or vendors | $517,688.00 |
| | ACH | 10/02/2019 | Suppliers or vendors | $482,404.00 |
| | | | **SUBTOTAL** | $2,482,588.00 |
| ZMJ AMERICA INC<br>885 PITTSBURGH ROAD<br>BUTLER, PA 16002 | 228160 | 08/28/2019 | Suppliers or vendors | $17,089.73 |
| | 228161 | 08/28/2019 | Suppliers or vendors | $66.92 |
| | | | **SUBTOTAL** | $17,156.65 |
| | | | **GRAND TOTAL** | $353,689,036.60 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| AMERICAN CENTURY MINERALS LLC 211 NORTH BROADWAY SUITE 2600 ST. LOUIS, MO 63102 | Affiliate | $2,153,125.90 | 12/21/2018 - 10/18/2019 | Intercompany Cash Payment on behalf of American Energy Corporation |
| AMERICAN CENTURY TRANSPORT LLC 211 N BROADWAY, SUITE 2600 ST. LOUIS, MO 63102 | Affiliate | $7,913,333.19 | 12/21/2018 - 10/18/2019 | Intercompany Cash Payment on behalf of American Energy Corporation |
| COAL RESOURCES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $190,800.00 | 6/6/2019 | Intercompany Cash Payment on behalf of Murray Kentucky Energy, Inc. |
| COALFIELD CONSTRUCTION COMPANY LLC ONE METROPOLITAN SQUARE SUITE 2600 ST LOUIS, MO 63102 | Affiliate | $49,822.86 | 3/1/2019 - 9/20/2019 | Intercompany Cash Payment on behalf of Murray Energy Corporation |
| COALFIELD CONSTRUCTION COMPANY LLC ONE METROPOLITAN SQUARE SUITE 2600 ST LOUIS, MO 63102 | Affiliate | $5,738.40 | 9/20/2019 | Intercompany Cash Payment on behalf of UtahAmerican Energy, Inc. |
| FORESIGHT COAL SALES LLC ONE METROPOLITAN SQUARE SUITE 2600 ST LOUIS, MO 63102 | Affiliate | $16,702,250.86 | 3/22/2019 - 10/18/2019 | Intercompany Cash Payment on behalf of American Energy Corporation |
| FORESIGHT COAL SALES LLC ONE METROPOLITAN SQUARE SUITE 2600 ST LOUIS, MO 63102 | Affiliate | $29,592.76 | 3/22/2019 - 6/20/2019 | Intercompany Cash Payment on behalf of KenAmerican Resources, Inc. |
| FORESIGHT COAL SALES LLC ONE METROPOLITAN SQUARE SUITE 2600 ST LOUIS, MO 63102 | Affiliate | $4,622,106.00 | 3/29/2019 | Intercompany Cash Payment on behalf of Murray American Coal, Inc. |
| FORESIGHT COAL SALES LLC ONE METROPOLITAN SQUARE SUITE 2600 ST LOUIS, MO 63102 | Affiliate | $50,443,594.06 | 11/30/2018 - 10/28/2019 | Intercompany Cash Payment on behalf of The American Coal Company |
| FORESIGHT ENERGY LP WILLIAMSON ENERGY LLC 211 N BROADWAY,SUITE 2600 SAINT LOUIS, MI 63102 | Affiliate | $3,769,690.40 | 9/30/2019 | Intercompany Cash Payment on behalf of Murray American Coal, Inc. |
| FORESIGHT ENERGY LP WILLIAMSON ENERGY LLC 211 N BROADWAY,SUITE 2600 SAINT LOUIS, MI 63102 | Affiliate | $66,949.25 | 3/1/2019 - 10/18/2019 | Intercompany Cash Payment on behalf of UtahAmerican Energy, Inc. |
| FORESIGHT ENERGY SERVICES LLC 211 N BROADWAY STE 2600 ST LOUIS, MO 63101 | Affiliate | $3,174,964.28 | 3/1/2019 - 10/18/2019 | Intercompany Cash Payment on behalf of Murray American Coal, Inc. |

| Debtor Name: | Murray Energy Corporation | | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| JAVELIN GLOBAL COMMODITIES(UK)LTD MANNING HOUSE 7 HOWICK PLACE LONDON LD SW1P 1BB UNITED KINGDOM | Affiliate | $265,380.24 | 12/28/2018 - 7/19/2019 | Intercompany Cash Payment on behalf of American Energy Corporation |
| JAVELIN GLOBAL COMMODITIES(UK)LTD MANNING HOUSE 7 HOWICK PLACE LONDON LD SW1P 1BB UNITED KINGDOM | Affiliate | $36,422.05 | 11/21/2018 - 9/6/2019 | Intercompany Cash Payment on behalf of KenAmerican Resources, Inc. |
| JAVELIN GLOBAL COMMODITIES(UK)LTD MANNING HOUSE 7 HOWICK PLACE LONDON LD SW1P 1BB UNITED KINGDOM | Affiliate | $4,226,544.01 | 11/15/2018 - 10/18/2019 | Intercompany Cash Payment on behalf of Murray American Energy, Inc. |
| JAVELIN GLOBAL COMMODITIES(UK)LTD MANNING HOUSE 7 HOWICK PLACE LONDON LD SW1P 1BB UNITED KINGDOM | Affiliate | $244,857.80 | 11/16/2018 - 3/8/2019 | Intercompany Cash Payment on behalf of The American Coal Company |
| JAVELIN GLOBAL COMMODITIES(UK)LTD MANNING HOUSE 7 HOWICK PLACE LONDON LD SW1P 1BB UNITED KINGDOM | Affiliate | $1,900.00 | 8/16/2019 | Intercompany Cash Payment on behalf of The Marion County Coal Company |
| JAVELIN GLOBAL COMMODITIES(UK)LTD MANNING HOUSE 7 HOWICK PLACE LONDON LD SW1P 1BB UNITED KINGDOM | Affiliate | $28,632.38 | 8/16/2019 - 10/11/2019 | Intercompany Cash Payment on behalf of The Monongalia County Coal Company |
| JAVELIN GLOBAL COMMODITIES(UK)LTD MANNING HOUSE 7 HOWICK PLACE LONDON LD SW1P 1BB UNITED KINGDOM | Affiliate | $388,430.75 | 11/5/2018 - 9/6/2019 | Intercompany Cash Payment on behalf of UtahAmerican Energy, Inc. |
| KENAMERICAN RESOURCES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $470.79 | 8/15/2019 | Intercompany Cash Payment on behalf of Western Kentucky Rail Loadout, LLC |
| MURRAY KENTUCKY ENERGY, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $245,800.00 | 6/6/2019 | Intercompany Cash Payment on behalf of Murray Kentucky Energy Services, Inc. |
| MURRAY METALLURGICAL COAL PROPERTIES, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $1,000,000.00 | 10/16/2019 | Intercompany Cash Payment on behalf of Murray Energy Corporation |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| OHIO VALLEY RESOURCES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $55,000.00 | 6/6/2019 | Intercompany Cash Payment on behalf of Murray Kentucky Energy, Inc. |
| THE AMERICAN COAL COMPANY 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $1,054,555.45 | 11/30/2018 | Intercompany Cash Payment on behalf of American Energy Corporation |
| THE AMERICAN COAL COMPANY 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $3,718,295.50 | 11/30/2018 | Intercompany Cash Payment on behalf of Murray American Coal, Inc. |
| THE AMERICAN COAL COMPANY 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $1,395,563.07 | 11/30/2018 - 12/3/2018 | Intercompany Cash Payment on behalf of Murray Energy Corporation |
| THE MUHLENBERG COUNTY COAL COMPANY, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $2,905.21 | 4/30/2019 - 9/20/2019 | Intercompany Cash Payment on behalf of KenAmerican Resources, Inc. |
| THE MUHLENBERG COUNTY COAL COMPANY, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $132,557.12 | 1/25/2019 - 9/20/2019 | Intercompany Cash Payment on behalf of Murray American Energy, Inc. |
| THE MUHLENBERG COUNTY COAL COMPANY, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $3,176.12 | 7/1/2019 - 7/25/2019 | Intercompany Cash Payment on behalf of Murray Energy Corporation |
| THE MUHLENBERG COUNTY COAL COMPANY, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $266.55 | 6/6/2019 | Intercompany Cash Payment on behalf of Murray Equipment & Machine, Inc. |
| THE WESTERN KENTUCKY COAL COMPANY, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $14,971.92 | 1/25/2019 - 7/12/2019 | Intercompany Cash Payment on behalf of KenAmerican Resources, Inc. |
| THE WESTERN KENTUCKY COAL COMPANY, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $235,791.55 | 1/25/2019 - 9/20/2019 | Intercompany Cash Payment on behalf of Murray American Energy, Inc. |
| THE WESTERN KENTUCKY COAL COMPANY, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $270.74 | 9/20/2019 | Intercompany Cash Payment on behalf of Murray Equipment & Machine, Inc. |
| THOROUGHBRED RESOURCES LP 3033 E 1ST AVE STE 837 DENVER, CO 80206 | Affiliate | $1,650,000.00 | 12/31/2018 - 9/30/2019 | Intercompany Cash Payment on behalf of KenAmerican Resources, Inc. |
| WESTERN KENTUCKY CONSOLIDATED RESOURCES, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $6,280,704.83 | 4/30/2019 - 9/20/2019 | Intercompany Cash Payment on behalf of KenAmerican Resources, Inc. |

Page 3 of 12

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| WESTERN KENTUCKY CONSOLIDATED RESOURCES, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $649.45 | 6/6/2019 - 9/6/2019 | Intercompany Cash Payment on behalf of Murray American Coal, Inc. |
| WESTERN KENTUCKY CONSOLIDATED RESOURCES, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $264,730.20 | 6/28/2019 | Intercompany Cash Payment on behalf of Murray Energy Corporation |
| WESTERN KENTUCKY RESOURCES, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $9,940.00 | 1/25/2019 | Intercompany Cash Payment on behalf of Coal Resources, Inc. |
| WESTERN KENTUCKY RESOURCES, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $280,128.73 | 1/25/2019 - 9/20/2019 | Intercompany Cash Payment on behalf of KenAmerican Resources, Inc. |
| WESTERN KENTUCKY RESOURCES, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $2,692.93 | 6/6/2019 | Intercompany Cash Payment on behalf of Murray Equipment & Machine, Inc. |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $18,893.78 | 11/2018 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $28,054.76 | 11/2018 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $63,457.50 | 11/2018 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $135,083.47 | 11/2018 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $25,766.43 | 12/2018 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $22,761.71 | 12/2018 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $108,185.26 | 12/2018 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $97,329.28 | 12/2018 | Corporate Plane/Helicopter Supply Costs |

Page 4 of 12

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $13,787.59 | 01/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $34,608.84 | 01/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $33,958.85 | 01/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $149,948.25 | 01/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $35,236.84 | 02/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $54,993.50 | 02/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $76,395.96 | 02/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $218,797.01 | 02/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $28,754.22 | 03/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $21,976.82 | 03/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $64,857.50 | 03/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $203,477.01 | 03/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $15,111.28 | 04/2019 | Corporate Plane/Helicopter Administrative Expenses |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $8,346.39 | 04/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $64,857.50 | 04/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $158,964.25 | 04/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $28,485.64 | 05/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $20,817.62 | 05/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $64,857.50 | 05/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $292,382.06 | 05/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $27,698.86 | 06/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $29,776.25 | 06/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $75,839.56 | 06/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $159,441.92 | 06/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $28,356.18 | 07/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $35,929.79 | 07/2019 | Corporate Plane/Helicopter Overhead Costs |

Page 6 of 12

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $68,516.66 | 07/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $79,691.36 | 07/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $41,196.27 | 08/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $20,672.94 | 08/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $68,516.66 | 08/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $150,572.19 | 08/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $45,305.16 | 09/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $20,176.92 | 09/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $70,183.33 | 09/2019 | Corporate Plane/Helicopter Payroll Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $187,652.27 | 09/2019 | Corporate Plane/Helicopter Supply Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $21,675.96 | 10/2019 | Corporate Plane/Helicopter Administrative Expenses |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $20,142.09 | 10/2019 | Corporate Plane/Helicopter Overhead Costs |
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $59,350.00 | 10/2019 | Corporate Plane/Helicopter Payroll Costs |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| CORPORATE AVIATION SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Affiliate | $116,208.29 | 10/2019 | Corporate Plane/Helicopter Supply Costs |
| COX, MARK 680 LEGENDS CREST DRIVE FRANKLIN, TN 37069 | Director | $50,000.00 | 10/28/2019 | Director Fees |
| FAYNE, HENRY (ADDRESS ON FILE) | Director | $260,000.00 | 11/20/2018 - 10/28/2019 | Director Fees |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $337.50 | 10/31/2018 - 10/25/2019 | Group Term Life |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $370,416.88 | 10/31/2018 - 10/25/2019 | Regular Wages |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $840.12 | 11/15/2018 - 10/15/2019 | Cell Phone Stipend |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $14,400.00 | 11/15/2018 - 10/15/2019 | Vehicle Allowance |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $87,500.00 | 11/16/2018 - 10/16/2019 | Mine Performance Program |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $7,903.99 | 11/26/2018 - 10/28/2019 | Travel Expenses |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $3,030.35 | 12/21/2018 - 10/22/2019 | Travel / Expense Reimbursement |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $24,108.30 | 01/15/2019 | Deferred Comp 2017 |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $37,349.77 | 01/15/2019 | Deferred Comp 2018 |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $32,666.67 | 01/15/2019 | Second Salary Bonus |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $5,894.29 | 01/15/2019 - 03/15/2019 | 401k ER Match |
| HARRISON, JEREMY J. (ADDRESS ON FILE) | Chief Accounting Officer | $14,134.62 | 01/31/2019 | Vacation Balance Payout |
| LAWSON, GENERAL RICHARD L. (ADDRESS ON FILE) | Director | $198,000.00 | 11/20/2018 - 10/28/2019 | Director Fees |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $1,713.66 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $14,400.00 | 11/02/2018 - 10/04/2019 | Vehicle Allowance |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $19,669.18 | 11/02/2018 - 10/11/2019 | Travel / Expense Reimbursement |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $25,604.65 | 11/02/2018 - 10/25/2019 | 401k ER Match |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $4,747.95 | 11/02/2018 - 10/25/2019 | Group Term Life |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $548,640.60 | 11/02/2018 - 10/25/2019 | Regular Wages |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $76,699.40 | 11/07/2018 - 10/28/2019 | Travel Expenses |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $96,250.00 | 11/16/2018 - 10/16/2019 | Mine Performance Program |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $64,253.99 | 01/15/2019 | Deferred Comp 2017 |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $66,979.48 | 01/15/2019 | Deferred Comp 2018 |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $51,500.00 | 01/15/2019 | Second Salary Bonus |
| MCKOWN, MICHAEL O. (ADDRESS ON FILE) | Secretary, SVP Law & Administration | $29,711.54 | 01/25/2019 | Vacation Balance Payout |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $1,980.83 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $562.50 | 10/31/2018 - 10/25/2019 | Group Term Life |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $9,791,670.50 | 10/31/2018 - 10/25/2019 | Regular Wages |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $14,400.00 | 11/15/2018 - 10/15/2019 | Vehicle Allowance |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $96,250.00 | 11/16/2018 - 10/16/2019 | Mine Performance Program |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $7,797.80 | 01/11/2019 - 10/25/2019 | Travel / Expense Reimbursement |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $405,789.89 | 01/15/2019 | Deferred Comp 2017 |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $666,960.23 | 01/15/2019 | Deferred Comp 2018 |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $4,200,000.00 | 12/28/2018 | Retention Bonus |
| MOORE, ROBERT D. (ADDRESS ON FILE) | President, CEO, and CFO | $13,300.00 | 01/15/2019 | 401k ER Match |
| MURRAY, BRENDA L. (ADDRESS ON FILE) | Assistant to President & Chairman | $52,083.50 | 10/31/2018 - 10/28/2019 | Regular Wages |
| MURRAY, BRENDA L. (ADDRESS ON FILE) | Assistant to President & Chairman | $6,000.00 | 09/06/2019 | Land Lease |
| MURRAY, JONATHAN R. (ADDRESS ON FILE) | Asst to the President-MATI | $756.72 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| MURRAY, JONATHAN R. (ADDRESS ON FILE) | Asst to the President-MATI | $6,163.75 | 10/31/2018 - 10/25/2019 | 401k ER Match |
| MURRAY, JONATHAN R. (ADDRESS ON FILE) | Asst to the President-MATI | $525.00 | 10/31/2018 - 10/25/2019 | Group Term Life |
| MURRAY, JONATHAN R. (ADDRESS ON FILE) | Asst to the President-MATI | $205,458.38 | 10/31/2018 - 10/25/2019 | Regular Wages |
| MURRAY, KELLY (ADDRESS ON FILE) | Spouse of Robert Edward Murray | $714.34 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $1,567.52 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $562.50 | 10/31/2018 - 10/25/2019 | Group Term Life |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $505,833.49 | 10/31/2018 - 10/25/2019 | Regular Wages |

| Debtor Name: | Murray Energy Corporation | | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $11,602.89 | 11/02/2018 - 10/24/2019 | Travel Expenses |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $14,400.00 | 11/15/2018 - 10/15/2019 | Vehicle Allowance |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $80,820.88 | 11/15/2018 - 10/22/2019 | Travel / Expense Reimbursement |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $79,442.00 | 11/16/2018 - 10/16/2019 | Mine Performance Program |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $50,049.58 | 01/15/2019 | Deferred Comp 2017 |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $53,356.82 | 01/15/2019 | Deferred Comp 2018 |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $48,000.00 | 01/15/2019 | Second Salary Bonus |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $7,252.11 | 01/15/2019 - 02/20/2019 | 401k ER Match |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $9,230.77 | 01/31/2019 | Vacation Balance Payout |
| MURRAY, ROBERT EDWARD (ADDRESS ON FILE) | EVP-Marketing and Sales | $4,000.00 | 02/01/2019 | Sold ATV to company |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $9,716.52 | 10/29/2018 - 10/28/2019 | Country Club Membership |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $3,954.27 | 10/29/2018 - 10/28/2019 | Frontier Internet/Television |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $301.59 | 10/29/2018 - 10/28/2019 | Home Office Expenses |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $2,702.73 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $83,289.97 | 10/31/2018 - 10/25/2019 | Travel / Expense Reimbursement |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $26,452.50 | 10/31/2018 - 10/28/2019 | Wildlife Investigation related to private residence |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $14,062,500.00 | 10/31/2018 - 10/28/2019 | Regular Wages |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $15,000.00 | 10/31/2018 - 10/28/2019 | Vehicle Allowance |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $12,371.73 | 11/01/2018 - 10/01/2019 | Comcast Internet/Television |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $3,631.47 | 11/02/2018 - 10/11/2019 | Car Service |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $2,091.38 | 11/08/2018 | Cemetery Landscaping |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $1,137,500.00 | 12/31/2018 - 03/29/2019 | Interest on note |
| MURRAY, ROBERT EUGENE (ADDRESS ON FILE) | Chairman of the Board-Murray Energy Corporation | $700.00 | 01/14/2019 | Cottage Expenses |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $1,148.82 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $375.00 | 10/31/2018 - 10/25/2019 | Group Term Life |

Page 10 of 12

| Debtor Name: | Murray Energy Corporation | | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $629,229.50 | 10/31/2018 - 10/25/2019 | Regular Wages |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $85,978.24 | 11/08/2018 - 09/06/2019 | Travel / Expense Reimbursement |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $14,400.00 | 11/15/2018 - 10/15/2019 | Vehicle Allowance |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $96,250.00 | 11/16/2018 - 10/16/2019 | Mine Performance Program |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $62,563.09 | 01/15/2019 | Deferred Comp 2017 |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $65,262.06 | 01/15/2019 | Deferred Comp 2018 |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $59,650.00 | 01/15/2019 | Second Salary Bonus |
| MURRAY, RYAN M. (ADDRESS ON FILE) | Vice President-Operations | $9,500.02 | 01/15/2019 - 03/15/2019 | 401k ER Match |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $2,430.51 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $433,562.62 | 10/31/2018 - 10/25/2019 | Regular Wages |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $2,543.53 | 11/09/2018 - 10/25/2019 | Travel / Expense Reimbursement |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $14,400.00 | 11/15/2018 - 10/15/2019 | Vehicle Allowance |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $87,626.00 | 11/16/2018 - 10/16/2019 | Mine Performance Program |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $7,640.03 | 12/19/2018 - 10/05/2019 | Travel Expenses |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $47,345.24 | 01/15/2019 | Deferred Comp 2017 |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $48,093.84 | 01/15/2019 | Deferred Comp 2018 |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $36,050.00 | 01/15/2019 | Second Salary Bonus |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $2,475.00 | 01/15/2019 | Group Term Life |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $7,013.40 | 01/15/2019 - 03/15/2019 | 401k ER Match |
| PICCOLINI, PAUL B. (ADDRESS ON FILE) | V.P. Human Resources and Employee Relations | $11,785.58 | 01/31/2019 | Vacation Balance Payout |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $3,392.86 | 10/29/2018 - 10/28/2019 | Cell Phone Use |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $375.00 | 10/31/2018 - 10/25/2019 | Group Term Life |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $577,542.00 | 10/31/2018 - 10/25/2019 | Regular Wages |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $14,400.00 | 11/15/2018 - 10/15/2019 | Vehicle Allowance |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $9,941.50 | 11/15/2018 - 10/22/2019 | Travel / Expense Reimbursement |

Page 11 of 12

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $96,250.00 | 11/16/2018 - 10/16/2019 | Mine Performance Program |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $24,172.33 | 12/03/2018 - 10/02/2019 | Travel Expenses |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $55,054.72 | 01/15/2019 | Deferred Comp 2017 |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $60,193.16 | 01/15/2019 | Deferred Comp 2018 |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $54,100.00 | 01/15/2019 | Second Salary Bonus |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $5,792.69 | 01/15/2019 | 401k ER Match |
| TURNER JR., JAMES R. (ADDRESS ON FILE) | Senior Vice President | $8,323.08 | 01/31/2019 | Vacation Balance Payout |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Amcoal Holdings, Inc. | Murray Energy Corporation | $5,225 | $5,225 | $0 |
| Amcoal Holdings, Inc. | The American Coal Company | 43,572,318 | 44,809,818 | 1,237,500 |
| Amcoal Holdings, Inc. | The American Coal Sales Company | (43,572,318) | (44,697,318) | (1,125,000) |
| American Compliance Coal, Inc. | Murray Energy Corporation | 607,558 | 607,558 | 0 |
| American Energy Corporation | American Equipment & Machine, Inc. | (3,741,151) | (5,628,592) | (1,887,441) |
| American Energy Corporation | American Mine Services, Inc. | (5,294,070) | (12,574,047) | (7,279,978) |
| American Energy Corporation | American Natural Gas, Inc. | (44,359) | (73,869) | (29,510) |
| American Energy Corporation | Anchor Longwall & Rebuild, Inc. | (982,228) | (1,402,134) | (419,906) |
| American Energy Corporation | Canterbury Coal Company | (2,100) | (2,100) | 0 |
| American Energy Corporation | Chagrin Executive Office, L.L.C. | (1,042) | (1,042) | 0 |
| American Energy Corporation | Coal Resources, Inc. | 33,663,571 | 63,124,907 | 29,461,336 |
| American Energy Corporation | Corporate Aviation Services, Inc. | (720,534) | (885,185) | (164,652) |
| American Energy Corporation | Foresight Energy, LP and subsidiaries | 0 | (65,277,311) | (65,277,311) |
| American Energy Corporation | Javelin Global Commodities | 6,771,328 | 20,354 | (6,750,974) |
| American Energy Corporation | Kanawha Transportation Center, Inc. | 72,378 | 108,323 | 35,945 |
| American Energy Corporation | KenAmerican Resources, Inc. | 866,517 | 787,915 | (78,602) |
| American Energy Corporation | Maple Creek Mining, Inc. | (107,085) | (107,085) | 0 |
| American Energy Corporation | MonValley Transportation Center, Inc. | (985,977) | 3,015,585 | 4,001,562 |
| American Energy Corporation | Murray American Coal Inc. | (2,057,355) | (2,406,596) | (349,241) |
| American Energy Corporation | Murray American Energy, Inc. | (2,753,392) | (2,023,283) | 730,110 |
| American Energy Corporation | Murray American River Towing, Inc. | (201,280) | (248,326) | (47,046) |
| American Energy Corporation | Murray American Transportation, Inc. | 0 | 1,947 | 1,947 |
| American Energy Corporation | Murray Energy Corporation | 1,254,985,498 | 1,948,315,234 | 693,329,735 |
| American Energy Corporation | Murray Equipment & Machine, Inc. | (157,202) | (1,971,196) | (1,813,994) |
| American Energy Corporation | Murray Keystone Processing, Inc. | (127,258) | (127,258) | 0 |
| American Energy Corporation | Murray Maple Eagle Coal, LLC. | 0 | 1,466,852 | 1,466,852 |
| American Energy Corporation | Murray Oak Grove Coal, LLC. | 0 | 791 | 791 |
| American Energy Corporation | Murray South America, Inc. | 592,028 | 592,028 | 0 |
| American Energy Corporation | Ohio Valley Resources, Inc. | (2,922,098) | (5,333,776) | (2,411,678) |
| American Energy Corporation | OhioAmerican Energy, Inc. | 3,021,552 | 3,329,400 | 307,847 |
| American Energy Corporation | TDK Coal Sales, Inc. | (17,411) | (17,411) | 0 |
| American Energy Corporation | The American Coal Company | (18,506,415) | (20,457,810) | (1,951,395) |
| American Energy Corporation | The American Coal Sales Company | (33,245,237) | (49,844,055) | (16,598,818) |
| American Energy Corporation | The Harrison County Coal Company | (9,430) | (1,500,058) | (1,490,628) |
| American Energy Corporation | The Marion County Coal Company | (2,045,645) | (80,030,656) | (77,985,011) |
| American Energy Corporation | The Marshall County Coal Company | (396,315,942) | (684,755,600) | (288,439,658) |
| American Energy Corporation | The Monongalia County Coal Company | 37,791 | (73,652,178) | (73,689,968) |
| American Energy Corporation | The Ohio County Coal Company | (157,408,421) | (390,001,084) | (232,592,663) |
| American Energy Corporation | The Ohio Valley Coal Company | (10,684,134) | (25,668,997) | (14,984,863) |
| American Energy Corporation | The Ohio Valley Transloading Co. | (79,994) | (224,754) | (144,760) |
| American Energy Corporation | The Washington County Coal Company | 252 | 252 | 0 |
| American Energy Corporation | Umco Energy, Inc. | (117,607) | (117,607) | 0 |
| American Energy Corporation | UtahAmerican Energy, Inc. | 6,481 | 25,293 | 18,812 |
| American Energy Corporation | West Virginia Resources, Inc. | (156,192) | (156,192) | 0 |
| American Equipment & Machine, Inc. | American Energy Corporation | 3,741,151 | 5,628,592 | 1,887,441 |
| American Equipment & Machine, Inc. | American Mine Services, Inc. | 2,388,307 | 2,717,628 | 329,321 |
| American Equipment & Machine, Inc. | Anchor Longwall & Rebuild, Inc. | (3,589) | (3,589) | 0 |
| American Equipment & Machine, Inc. | Coal Resources, Inc. | (43,549) | 262,987 | 306,536 |
| American Equipment & Machine, Inc. | Foresight Energy, LP and subsidiaries | 121,111 | 58,620 | (62,491) |
| American Equipment & Machine, Inc. | Kanawha Transportation Center, Inc. | 0 | 0 | 0 |
| American Equipment & Machine, Inc. | KenAmerican Resources, Inc. | 503,923 | 523,437 | 19,515 |
| American Equipment & Machine, Inc. | MonValley Transportation Center, Inc. | 0 | 73 | 73 |
| American Equipment & Machine, Inc. | Murray American Coal Inc. | 454 | 1,230 | 776 |
| American Equipment & Machine, Inc. | Murray American Energy, Inc. | (140,099) | (203,760) | (63,661) |
| American Equipment & Machine, Inc. | Murray Energy Corporation | (95,581,097) | (118,983,025) | (23,401,927) |
| American Equipment & Machine, Inc. | Murray Equipment & Machine, Inc. | 960,595 | 1,016,299 | 55,705 |
| American Equipment & Machine, Inc. | Murray Oak Grove Coal, LLC. | 0 | 838,735 | 838,735 |
| American Equipment & Machine, Inc. | The American Coal Company | 853,030 | 853,846 | 816 |
| American Equipment & Machine, Inc. | The American Coal Sales Company | 0 | (154) | (154) |
| American Equipment & Machine, Inc. | The Franklin County Coal Company | 7,571 | 7,571 | 0 |
| American Equipment & Machine, Inc. | The Harrison County Coal Company | 1,325,677 | 2,987,235 | 1,661,557 |
| American Equipment & Machine, Inc. | The Marion County Coal Company | 6,473,473 | 8,019,036 | 1,545,563 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| American Equipment & Machine, Inc. | The Marshall County Coal Company | 6,170,503 | 7,823,790 | 1,653,287 |
| American Equipment & Machine, Inc. | The Monongalia County Coal Company | 3,160,497 | 4,479,850 | 1,319,352 |
| American Equipment & Machine, Inc. | The Ohio County Coal Company | 4,417,479 | 13,362,893 | 8,945,414 |
| American Equipment & Machine, Inc. | The Ohio Valley Coal Company | 224 | 224 | 0 |
| American Equipment & Machine, Inc. | UtahAmerican Energy, Inc. | 3,054,187 | 8,429,387 | 5,375,200 |
| American Mine Services, Inc. | American Energy Corporation | 5,294,070 | 12,574,047 | 7,279,978 |
| American Mine Services, Inc. | American Equipment & Machine, Inc. | (2,388,307) | (2,717,628) | (329,321) |
| American Mine Services, Inc. | American Natural Gas, Inc. | (1,033) | (3,825) | (2,792) |
| American Mine Services, Inc. | Anchor Longwall & Rebuild, Inc. | (217,644) | (337,287) | (119,642) |
| American Mine Services, Inc. | Coal Resources, Inc. | 967,310 | 2,436,351 | 1,469,041 |
| American Mine Services, Inc. | Foresight Energy, LP and subsidiaries | 18,141 | 0 | (18,141) |
| American Mine Services, Inc. | KenAmerican Resources, Inc. | 40 | 40 | 0 |
| American Mine Services, Inc. | MonValley Transportation Center, Inc. | (990,640) | (1,838,928) | (848,288) |
| American Mine Services, Inc. | Murray American Energy, Inc. | (38,902) | (39,622) | (720) |
| American Mine Services, Inc. | Murray Energy Corporation | (13,959,507) | (25,341,613) | (11,382,105) |
| American Mine Services, Inc. | Murray Oak Grove Coal, LLC. | 0 | 560,573 | 560,573 |
| American Mine Services, Inc. | Ohio Energy Transportation, Inc. | (15,183) | (15,183) | 0 |
| American Mine Services, Inc. | Pleasant Farms, Inc. | (1,915) | (5,689) | (3,774) |
| American Mine Services, Inc. | The American Coal Company | 421,308 | 421,308 | 0 |
| American Mine Services, Inc. | The Harrison County Coal Company | 523,461 | 898,873 | 375,413 |
| American Mine Services, Inc. | The Marion County Coal Company | 1,591,346 | 6,704,617 | 5,113,271 |
| American Mine Services, Inc. | The Marshall County Coal Company | 3,500,302 | 4,632,800 | 1,132,497 |
| American Mine Services, Inc. | The Monongalia County Coal Company | 1,265,345 | 2,023,513 | 758,169 |
| American Mine Services, Inc. | The Ohio County Coal Company | 948,052 | 1,590,926 | 642,874 |
| American Mine Services, Inc. | The Ohio Valley Coal Company | (43,891) | (106,371) | (62,480) |
| American Mine Services, Inc. | UtahAmerican Energy, Inc. | 74,570 | 273,854 | 199,284 |
| American Natural Gas, Inc. | American Energy Corporation | 44,359 | 73,869 | 29,510 |
| American Natural Gas, Inc. | American Mine Services, Inc. | 1,033 | 3,825 | 2,792 |
| American Natural Gas, Inc. | Anchor Longwall & Rebuild, Inc. | 191 | 512 | 321 |
| American Natural Gas, Inc. | Coal Resources, Inc. | (275,929) | (530,435) | (254,505) |
| American Natural Gas, Inc. | Kanawha Transportation Center, Inc. | (34) | (34) | 0 |
| American Natural Gas, Inc. | Murray American Energy, Inc. | (16,404) | (16,617) | (214) |
| American Natural Gas, Inc. | Murray Energy Corporation | (22,617,924) | (23,358,273) | (740,348) |
| American Natural Gas, Inc. | Pleasant Farms, Inc. | 12,270 | 12,435 | 165 |
| American Natural Gas, Inc. | The American Coal Sales Company | (339) | (339) | 0 |
| American Natural Gas, Inc. | The Ohio Valley Coal Company | (822) | (2,265) | (1,443) |
| American Natural Gas, Inc. | The Washington County Coal Company | (45) | (45) | 0 |
| AmericanHocking Energy, Inc. | Murray Energy Corporation | (3,372,323) | (3,390,301) | (17,978) |
| AmericanMountaineer Energy, Inc. | AmericanMountaineer Properties, Inc. | 2,000,000 | 2,000,000 | 0 |
| AmericanMountaineer Energy, Inc. | Coal Resources, Inc. | (115,630) | (136,046) | (20,416) |
| AmericanMountaineer Energy, Inc. | Energy Resources, Inc. | 0 | 168 | 168 |
| AmericanMountaineer Energy, Inc. | Murray American Energy, Inc. | (8,886) | (10,086) | (1,200) |
| AmericanMountaineer Energy, Inc. | Murray American River Towing, Inc. | 0 | 39,472 | 39,472 |
| AmericanMountaineer Energy, Inc. | Murray Energy Corporation | (34,673,467) | (35,508,391) | (834,925) |
| AmericanMountaineer Energy, Inc. | OhioAmerican Energy, Inc. | 0 | 1,800 | 1,800 |
| AmericanMountaineer Energy, Inc. | The American Coal Company | 301,958 | 297,662 | (4,296) |
| AmericanMountaineer Energy, Inc. | The American Coal Sales Company | 0 | 1,007 | 1,007 |
| AmericanMountaineer Energy, Inc. | The Marshall County Coal Company | (819) | (819) | 0 |
| AmericanMountaineer Energy, Inc. | The Ohio Valley Coal Company | 0 | 397 | 397 |
| AmericanMountaineer Properties, Inc. | AmericanMountaineer Energy, Inc. | (2,000,000) | (2,000,000) | 0 |
| AmericanMountaineer Properties, Inc. | Murray American Energy, Inc. | 0 | (7,671,000) | (7,671,000) |
| AmericanMountaineer Properties, Inc. | Murray Energy Corporation | (41,642,710) | (41,642,710) | 0 |
| Anchor Longwall & Rebuild, Inc. | American Energy Corporation | 982,228 | 1,402,134 | 419,906 |
| Anchor Longwall & Rebuild, Inc. | American Equipment & Machine, Inc. | 3,589 | 3,589 | 0 |
| Anchor Longwall & Rebuild, Inc. | American Mine Services, Inc. | 217,644 | 337,287 | 119,642 |
| Anchor Longwall & Rebuild, Inc. | American Natural Gas, Inc. | (191) | (512) | (321) |
| Anchor Longwall & Rebuild, Inc. | Canterbury Coal Company | 18,219 | 31,128 | 12,909 |
| Anchor Longwall & Rebuild, Inc. | Coal Resources, Inc. | (65,760,045) | (72,362,121) | (6,602,076) |
| Anchor Longwall & Rebuild, Inc. | Corporate Aviation Services, Inc. | (250) | (34,522) | (34,272) |
| Anchor Longwall & Rebuild, Inc. | Foresight Energy, LP and subsidiaries | 0 | 6,190 | 6,190 |
| Anchor Longwall & Rebuild, Inc. | Kanawha Transportation Center, Inc. | (1,960,567) | (1,960,376) | 191 |
| Anchor Longwall & Rebuild, Inc. | KenAmerican Resources, Inc. | 1,594,508 | 1,630,648 | 36,140 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Anchor Longwall & Rebuild, Inc. | Maple Creek Mining, Inc. | 84,873 | 91,661 | 6,788 |
| Anchor Longwall & Rebuild, Inc. | MonValley Transportation Center, Inc. | 19,654,526 | 33,258,635 | 13,604,108 |
| Anchor Longwall & Rebuild, Inc. | Murray American Energy, Inc. | (37,235) | 350,020 | 387,255 |
| Anchor Longwall & Rebuild, Inc. | Murray Energy Corporation | (28,474,456) | (57,426,257) | (28,951,801) |
| Anchor Longwall & Rebuild, Inc. | Murray Equipment & Machine, Inc. | 8,674 | 8,674 | 0 |
| Anchor Longwall & Rebuild, Inc. | Murray Keystone Processing, Inc. | 2,066 | 2,054 | (12) |
| Anchor Longwall & Rebuild, Inc. | Murray Maple Eagle Coal, LLC. | 0 | 695,614 | 695,614 |
| Anchor Longwall & Rebuild, Inc. | Murray Oak Grove Coal, LLC. | 0 | 228,146 | 228,146 |
| Anchor Longwall & Rebuild, Inc. | Ohio Energy Transportation, Inc. | (647,431) | (1,025,906) | (378,475) |
| Anchor Longwall & Rebuild, Inc. | OhioAmerican Energy, Inc. | 518,191 | 710,969 | 192,778 |
| Anchor Longwall & Rebuild, Inc. | Pleasant Farms, Inc. | 32,248 | 35,001 | 2,753 |
| Anchor Longwall & Rebuild, Inc. | The American Coal Company | 26,547 | 24,367 | (2,181) |
| Anchor Longwall & Rebuild, Inc. | The Franklin County Coal Company | 132,568 | 194,733 | 62,165 |
| Anchor Longwall & Rebuild, Inc. | The Harrison County Coal Company | 3,724,506 | 5,885,445 | 2,160,939 |
| Anchor Longwall & Rebuild, Inc. | The Marion County Coal Company | 5,168,485 | 6,927,912 | 1,759,426 |
| Anchor Longwall & Rebuild, Inc. | The Marshall County Coal Company | 16,199,358 | 26,987,738 | 10,788,380 |
| Anchor Longwall & Rebuild, Inc. | The Monongalia County Coal Company | 6,369,491 | 10,096,363 | 3,726,872 |
| Anchor Longwall & Rebuild, Inc. | The Ohio County Coal Company | 8,397,041 | 13,155,809 | 4,758,768 |
| Anchor Longwall & Rebuild, Inc. | The Ohio Valley Coal Company | 468,453 | 411,094 | (57,360) |
| Anchor Longwall & Rebuild, Inc. | The Ohio Valley Transloading Co. | 177,388 | 199,804 | 22,416 |
| Anchor Longwall & Rebuild, Inc. | The Washington County Coal Company | 376,109 | 838,607 | 462,498 |
| Anchor Longwall & Rebuild, Inc. | UtahAmerican Energy, Inc. | 6,614 | 7,915 | 1,301 |
| Anchor Longwall & Rebuild, Inc. | West Virginia Resources, Inc. | (105,764) | (163,453) | (57,689) |
| Andalex Resources, Inc. | Coal Resources, Inc. | (236) | (236) | 0 |
| Andalex Resources, Inc. | Genwal Resources, Inc. | 2,637,473 | 2,637,473 | 0 |
| Andalex Resources, Inc. | McLean County Coal Company | 79,941 | 89,941 | 10,000 |
| Andalex Resources, Inc. | Murray American Energy, Inc. | (30) | (30) | 0 |
| Andalex Resources, Inc. | Murray Energy Corporation | (7,005,163) | (5,963,856) | 1,041,307 |
| Andalex Resources, Inc. | The American Coal Company | 2,605,632 | 2,592,111 | (13,521) |
| Andalex Resources, Inc. | UtahAmerican Energy, Inc. | 5,827,231 | 4,165,981 | (1,661,250) |
| Andalex Resources, Inc. | West Ridge Resources, Inc. | (1,986) | (1,986) | 0 |
| Avonmore Rail Loading, Inc. | Coal Resources, Inc. | (1,650,300) | (1,650,300) | 0 |
| Avonmore Rail Loading, Inc. | Murray Energy Corporation | 230,000 | 230,000 | 0 |
| Belmont Coal, Inc. | Murray Energy Corporation | (580,974) | (584,318) | (3,343) |
| Belmont County Broadcast Studio, Inc. | Murray Energy Corporation | 7,768 | 7,537 | (231) |
| Canterbury Coal Company | American Energy Corporation | 2,100 | 2,100 | 0 |
| Canterbury Coal Company | Anchor Longwall & Rebuild, Inc. | (18,219) | (31,128) | (12,909) |
| Canterbury Coal Company | Coal Resources, Inc. | (40,056,048) | (40,268,932) | (212,884) |
| Canterbury Coal Company | Foresight Energy, LP and subsidiaries | 0 | 10,388 | 10,388 |
| Canterbury Coal Company | Maple Creek Mining, Inc. | 936 | 936 | 0 |
| Canterbury Coal Company | MonValley Transportation Center, Inc. | (130) | (130) | 0 |
| Canterbury Coal Company | Murray Energy Corporation | (4,437,857) | (5,192,309) | (754,452) |
| Canterbury Coal Company | Murray Keystone Processing, Inc. | 7,780 | 7,780 | 0 |
| Canterbury Coal Company | The Washington County Coal Company | 1,330 | 1,330 | 0 |
| Canterbury Coal Company | West Virginia Resources, Inc. | (260) | (260) | 0 |
| Coal Resources, Inc. | American Energy Corporation | (33,663,571) | (63,124,907) | (29,461,336) |
| Coal Resources, Inc. | American Equipment & Machine, Inc. | 43,549 | (262,987) | (306,536) |
| Coal Resources, Inc. | American Mine Services, Inc. | (967,310) | (2,436,351) | (1,469,041) |
| Coal Resources, Inc. | American Natural Gas, Inc. | 275,929 | 530,435 | 254,505 |
| Coal Resources, Inc. | AmericanMountaineer Energy, Inc. | 115,630 | 136,046 | 20,416 |
| Coal Resources, Inc. | Anchor Longwall & Rebuild, Inc. | 65,760,045 | 72,362,121 | 6,602,076 |
| Coal Resources, Inc. | Andalex Resources, Inc. | 236 | 236 | 0 |
| Coal Resources, Inc. | Avonmore Rail Loading, Inc. | 1,650,300 | 1,650,300 | 0 |
| Coal Resources, Inc. | Canterbury Coal Company | 40,056,048 | 40,268,932 | 212,884 |
| Coal Resources, Inc. | Chagrin Executive Office, L.L.C. | 11,934 | 18,275 | 6,341 |
| Coal Resources, Inc. | Corporate Aviation Services, Inc. | 10,844,853 | 11,963,980 | 1,119,127 |
| Coal Resources, Inc. | Empire Dock, Inc. | 112 | 112 | 0 |
| Coal Resources, Inc. | Energy Resources, Inc. | (4,887,137) | (4,864,952) | 22,185 |
| Coal Resources, Inc. | Genwal Resources, Inc. | 165 | 165 | 0 |
| Coal Resources, Inc. | Kanawha Transportation Center, Inc. | 123,385 | 207,636 | 84,251 |
| Coal Resources, Inc. | KenAmerican Resources, Inc. | 17,400,589 | 26,657,254 | 9,256,665 |
| Coal Resources, Inc. | Maple Creek Mining, Inc. | 342,975 | 516,019 | 173,044 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Coal Resources, Inc. | McLean County Coal Company | 20,000 | 20,000 | 0 |
| Coal Resources, Inc. | Mill Creek Mining Company | 17,394,776 | 17,394,776 | 0 |
| Coal Resources, Inc. | MonValley Transportation Center, Inc. | 452,688 | 825,151 | 372,463 |
| Coal Resources, Inc. | Murray American Coal Inc. | 10,442,451 | 17,570,488 | 7,128,037 |
| Coal Resources, Inc. | Murray American Energy, Inc. | (2,858,487) | (5,058,557) | (2,200,070) |
| Coal Resources, Inc. | Murray American River Towing, Inc. | 480,220 | 776,883 | 296,663 |
| Coal Resources, Inc. | Murray American Transportation, Inc. | 375,830 | 613,068 | 237,238 |
| Coal Resources, Inc. | Murray Columbian Resources, Inc. | 667 | 667 | 0 |
| Coal Resources, Inc. | Murray Energy Corporation | (242,303,227) | (272,247,222) | (29,943,994) |
| Coal Resources, Inc. | Murray Equipment & Machine, Inc. | 454,221 | 585,994 | 131,773 |
| Coal Resources, Inc. | Murray Kentucky Energy Services, Inc. | 22,309 | 742,054 | 719,745 |
| Coal Resources, Inc. | Murray Keystone Processing, Inc. | 132,875 | 195,133 | 62,258 |
| Coal Resources, Inc. | Murray Maple Eagle Coal, LLC. | 0 | 25,186 | 25,186 |
| Coal Resources, Inc. | Murray Metallurgical Coal Holdings, LLC. | 0 | (30,735) | (30,735) |
| Coal Resources, Inc. | Murray Oak Grove Coal, LLC. | 0 | 49,406 | 49,406 |
| Coal Resources, Inc. | Murray South America, Inc. | 3,960,501 | 5,793,333 | 1,832,832 |
| Coal Resources, Inc. | Ohio Energy Transportation, Inc. | 89,200 | 145,441 | 56,241 |
| Coal Resources, Inc. | Ohio Valley Resources, Inc. | 0 | 470 | 470 |
| Coal Resources, Inc. | OhioAmerican Energy, Inc. | 523,346 | 820,332 | 296,986 |
| Coal Resources, Inc. | PennAmerica Coal, Inc. | (760,800) | (760,800) | 0 |
| Coal Resources, Inc. | PennAmerica Coal, L.P. | 27,577,054 | 27,577,134 | 80 |
| Coal Resources, Inc. | Pleasant Farms, Inc. | 1,961,594 | 1,921,685 | (39,908) |
| Coal Resources, Inc. | Spring Church Coal Company | (410,634) | (410,609) | 26 |
| Coal Resources, Inc. | TDK Coal Sales, Inc. | (17,335) | (17,335) | 0 |
| Coal Resources, Inc. | The American Coal Company | 2,186,017 | 2,175,698 | (10,319) |
| Coal Resources, Inc. | The American Coal Sales Company | 34,849,384 | 39,236,417 | 4,387,033 |
| Coal Resources, Inc. | The Franklin County Coal Company | 67,074 | 122,583 | 55,509 |
| Coal Resources, Inc. | The Harrison County Coal Company | 4,295,756 | 7,482,057 | 3,186,301 |
| Coal Resources, Inc. | The Marion County Coal Company | 14,853,204 | 21,654,794 | 6,801,590 |
| Coal Resources, Inc. | The Marshall County Coal Company | 11,950,735 | 20,541,250 | 8,590,515 |
| Coal Resources, Inc. | The Meigs County Coal Company | 968 | 968 | 0 |
| Coal Resources, Inc. | The Monongalia County Coal Company | 11,528,769 | 16,174,642 | 4,645,873 |
| Coal Resources, Inc. | The Muhlenberg County Coal Company, LLC | 5,046 | 4,357 | (688) |
| Coal Resources, Inc. | The Ohio County Coal Company | 8,382,754 | 14,421,751 | 6,038,996 |
| Coal Resources, Inc. | The Ohio Valley Coal Company | (61,515,601) | (65,591,676) | (4,076,075) |
| Coal Resources, Inc. | The Ohio Valley Transloading Co. | 1,070,384 | 1,642,675 | 572,290 |
| Coal Resources, Inc. | The Oklahoma Coal Company | 525,627 | 493,732 | (31,895) |
| Coal Resources, Inc. | The Washington County Coal Company | 80,977 | 89,187 | 8,209 |
| Coal Resources, Inc. | The Western Kentucky Coal Company, LLC | 6,212 | 7,974 | 1,762 |
| Coal Resources, Inc. | Umco Energy, Inc. | 42 | 42 | 0 |
| Coal Resources, Inc. | UtahAmerican Energy, Inc. | 3,104,873 | 5,268,489 | 2,163,616 |
| Coal Resources, Inc. | West Ridge Resources, Inc. | 48,216 | 82,716 | 34,500 |
| Coal Resources, Inc. | West Virginia Resources, Inc. | 21,047,483 | 21,056,425 | 8,943 |
| Coal Resources, Inc. | Western Kentucky Resources, LLC. | 36,244 | 0 | (36,244) |
| Consolidated Land Company | Murray Energy Corporation | (10,067,031) | (10,196,352) | (129,321) |
| Consolidated Land Company | The American Coal Sales Company | 0 | 35,042 | 35,042 |
| Corporate Aviation Services, Inc. | American Energy Corporation | 720,534 | 885,185 | 164,652 |
| Corporate Aviation Services, Inc. | Anchor Longwall & Rebuild, Inc. | 250 | 34,522 | 34,272 |
| Corporate Aviation Services, Inc. | Coal Resources, Inc. | (10,844,853) | (11,963,980) | (1,119,127) |
| Corporate Aviation Services, Inc. | KenAmerican Resources, Inc. | 74,527 | 191,437 | 116,910 |
| Corporate Aviation Services, Inc. | Maple Creek Mining, Inc. | 62,534 | 62,534 | 0 |
| Corporate Aviation Services, Inc. | Murray American Coal Inc. | 6,954,675 | 8,050,672 | 1,095,997 |
| Corporate Aviation Services, Inc. | Murray American Energy, Inc. | (4,129) | (3,986) | 143 |
| Corporate Aviation Services, Inc. | Murray Energy Corporation | (8,227,909) | (8,835,238) | (607,329) |
| Corporate Aviation Services, Inc. | Murray Kentucky Energy Services, Inc. | 201,695 | 557,742 | 356,047 |
| Corporate Aviation Services, Inc. | Murray South America, Inc. | 1,235 | 1,235 | 0 |
| Corporate Aviation Services, Inc. | The American Coal Company | 11,499 | 11,499 | 0 |
| Corporate Aviation Services, Inc. | The American Coal Sales Company | (6,245) | (6,550) | (306) |
| Corporate Aviation Services, Inc. | The Harrison County Coal Company | 908,350 | 1,179,721 | 271,372 |
| Corporate Aviation Services, Inc. | The Marion County Coal Company | 493,690 | 743,928 | 250,238 |
| Corporate Aviation Services, Inc. | The Marshall County Coal Company | 1,183,837 | 1,633,924 | 450,087 |
| Corporate Aviation Services, Inc. | The Monongalia County Coal Company | 374,902 | 608,849 | 233,947 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Corporate Aviation Services, Inc. | The Ohio County Coal Company | 702,320 | 974,548 | 272,228 |
| Corporate Aviation Services, Inc. | The Ohio Valley Coal Company | 1,600 | 264 | (1,336) |
| Corporate Aviation Services, Inc. | UtahAmerican Energy, Inc. | 650,536 | 650,536 | 0 |
| Empire Dock, Inc. | Coal Resources, Inc. | (112) | (112) | 0 |
| Empire Dock, Inc. | Murray American Energy, Inc. | (24) | (67) | (42) |
| Empire Dock, Inc. | Murray Energy Corporation | (6,639,447) | (7,131,223) | (491,776) |
| Empire Dock, Inc. | Ohio Energy Transportation, Inc. | (362,792) | (362,792) | 0 |
| Empire Dock, Inc. | The American Coal Company | (2,585) | (2,585) | 0 |
| Empire Dock, Inc. | The Franklin County Coal Company | 0 | 0 | 0 |
| Empire Dock, Inc. | The Ohio Valley Coal Company | (2) | (2) | 0 |
| Energy Resources, Inc. | AmericanMountaineer Energy, Inc. | 0 | (168) | (168) |
| Energy Resources, Inc. | Coal Resources, Inc. | 4,887,137 | 4,864,952 | (22,185) |
| Energy Resources, Inc. | Mill Creek Mining Company | (5,696,225) | (5,696,225) | 0 |
| Energy Resources, Inc. | Murray Energy Corporation | 880,908 | 1,248,397 | 367,489 |
| Energy Resources, Inc. | The American Coal Company | 187,385 | 184,769 | (2,615) |
| Energy Transportation, Inc. | Murray Energy Corporation | 20,385 | 20,197 | (187) |
| Genwal Resources, Inc. | Andalex Resources, Inc. | (2,637,473) | (2,637,473) | 0 |
| Genwal Resources, Inc. | Coal Resources, Inc. | (165) | (165) | 0 |
| Genwal Resources, Inc. | Murray American Energy, Inc. | (18) | (18) | 0 |
| Genwal Resources, Inc. | Murray Energy Corporation | (11,918,968) | (12,547,911) | (628,942) |
| Genwal Resources, Inc. | The American Coal Company | 930,452 | 917,410 | (13,043) |
| Genwal Resources, Inc. | UtahAmerican Energy, Inc. | (191,615) | (274,061) | (82,447) |
| Kanawha Transportation Center, Inc. | American Energy Corporation | (72,378) | (108,323) | (35,945) |
| Kanawha Transportation Center, Inc. | American Equipment & Machine, Inc. | 0 | 0 | 0 |
| Kanawha Transportation Center, Inc. | American Natural Gas, Inc. | 34 | 34 | 0 |
| Kanawha Transportation Center, Inc. | Anchor Longwall & Rebuild, Inc. | 1,960,567 | 1,960,376 | (191) |
| Kanawha Transportation Center, Inc. | Coal Resources, Inc. | (123,385) | (207,636) | (84,251) |
| Kanawha Transportation Center, Inc. | Maple Creek Mining, Inc. | 0 | (131) | (131) |
| Kanawha Transportation Center, Inc. | Murray Energy Corporation | (3,446,169) | (5,388,073) | (1,941,904) |
| Kanawha Transportation Center, Inc. | The American Coal Company | 0 | (105) | (105) |
| Kanawha Transportation Center, Inc. | The Ohio Valley Coal Company | 1,637,899 | 3,611,200 | 1,973,301 |
| Kanawha Transportation Center, Inc. | The Washington County Coal Company | 0 | (1,277) | (1,277) |
| KenAmerican Resources, Inc. | American Energy Corporation | (866,517) | (787,915) | 78,602 |
| KenAmerican Resources, Inc. | American Equipment & Machine, Inc. | (503,923) | (523,437) | (19,515) |
| KenAmerican Resources, Inc. | American Mine Services, Inc. | (40) | (40) | 0 |
| KenAmerican Resources, Inc. | Anchor Longwall & Rebuild, Inc. | (1,594,508) | (1,630,648) | (36,140) |
| KenAmerican Resources, Inc. | Coal Resources, Inc. | (17,400,589) | (26,657,254) | (9,256,665) |
| KenAmerican Resources, Inc. | Corporate Aviation Services, Inc. | (74,527) | (191,437) | (116,910) |
| KenAmerican Resources, Inc. | Foresight Energy, LP and subsidiaries | 640,517 | 0 | (640,517) |
| KenAmerican Resources, Inc. | Javelin Global Commodities | (18,166) | (15,277) | 2,889 |
| KenAmerican Resources, Inc. | KenAmerican Resources, Inc. | 0 | 0 | 0 |
| KenAmerican Resources, Inc. | McLean County Coal Company | 36,825 | 36,825 | 0 |
| KenAmerican Resources, Inc. | MonValley Transportation Center, Inc. | (484,656) | (1,289,374) | (804,718) |
| KenAmerican Resources, Inc. | Murray American Coal Inc. | (81,494) | (81,494) | 0 |
| KenAmerican Resources, Inc. | Murray American Energy, Inc. | (1,067,820) | (2,121,094) | (1,053,274) |
| KenAmerican Resources, Inc. | Murray Energy Corporation | (4,514,326) | (11,422,290) | (6,907,964) |
| KenAmerican Resources, Inc. | Murray Equipment & Machine, Inc. | (3,470,485) | (4,104,069) | (633,584) |
| KenAmerican Resources, Inc. | Murray Oak Grove Coal, LLC. | 0 | 680,825 | 680,825 |
| KenAmerican Resources, Inc. | Ohio Energy Transportation, Inc. | (359,152) | (424,452) | (65,300) |
| KenAmerican Resources, Inc. | Ohio Valley Resources, Inc. | (1,115,000) | (1,335,000) | (220,000) |
| KenAmerican Resources, Inc. | OhioAmerican Energy, Inc. | 0 | 0 | 0 |
| KenAmerican Resources, Inc. | The American Coal Company | 7,720,367 | 7,885,434 | 165,067 |
| KenAmerican Resources, Inc. | The American Coal Sales Company | (70,310) | (185,262) | (114,952) |
| KenAmerican Resources, Inc. | The Franklin County Coal Company | 41,371 | 41,371 | 0 |
| KenAmerican Resources, Inc. | The Marion County Coal Company | (1,091) | (1,091) | 0 |
| KenAmerican Resources, Inc. | The Marshall County Coal Company | (38,128) | (38,530) | (402) |
| KenAmerican Resources, Inc. | The Monongalia County Coal Company | (64,938) | (71,560) | (6,622) |
| KenAmerican Resources, Inc. | The Muhlenberg County Coal Company, LLC | 441 | 5,455 | 5,014 |
| KenAmerican Resources, Inc. | The Ohio County Coal Company | (6,030) | 356,005 | 362,036 |
| KenAmerican Resources, Inc. | The Ohio Valley Coal Company | (11,198) | (31,446) | (20,247) |
| KenAmerican Resources, Inc. | The Washington County Coal Company | (1,675) | (1,675) | 0 |
| KenAmerican Resources, Inc. | The Western Kentucky Coal Company, LLC | (148) | (638) | (490) |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| KenAmerican Resources, Inc. | UtahAmerican Energy, Inc. | 46,711 | 46,711 | 0 |
| KenAmerican Resources, Inc. | Western Kentucky Consolidated Resources, LLC. | 83,094 | (4,124,882) | (4,207,976) |
| KenAmerican Resources, Inc. | Western Kentucky Resources, LLC. | (1,493) | (435) | 1,057 |
| Maple Creek Mining, Inc. | American Energy Corporation | 107,085 | 107,085 | 0 |
| Maple Creek Mining, Inc. | Anchor Longwall & Rebuild, Inc. | (84,873) | (91,661) | (6,788) |
| Maple Creek Mining, Inc. | Canterbury Coal Company | (936) | (936) | 0 |
| Maple Creek Mining, Inc. | Coal Resources, Inc. | (342,975) | (516,019) | (173,044) |
| Maple Creek Mining, Inc. | Corporate Aviation Services, Inc. | (62,534) | (62,534) | 0 |
| Maple Creek Mining, Inc. | Foresight Energy, LP and subsidiaries | 0 | 3,500 | 3,500 |
| Maple Creek Mining, Inc. | Kanawha Transportation Center, Inc. | 0 | 131 | 131 |
| Maple Creek Mining, Inc. | Maple Creek Processing, Inc. | 0 | 0 | 0 |
| Maple Creek Mining, Inc. | MonValley Transportation Center, Inc. | 0 | 0 | 0 |
| Maple Creek Mining, Inc. | Murray American Energy, Inc. | (3,312,744) | (4,672,837) | (1,360,092) |
| Maple Creek Mining, Inc. | Murray Energy Corporation | (185,468,244) | (185,618,053) | (149,808) |
| Maple Creek Mining, Inc. | Murray Equipment & Machine, Inc. | 0 | (21,965) | (21,965) |
| Maple Creek Mining, Inc. | Ohio Valley Resources, Inc. | (4,672,478) | (6,069,615) | (1,397,138) |
| Maple Creek Mining, Inc. | PennAmerica Coal, Inc. | (8,805,880) | (8,805,880) | 0 |
| Maple Creek Mining, Inc. | The Monongalia County Coal Company | (4,200) | (4,200) | 0 |
| Maple Creek Mining, Inc. | The Ohio County Coal Company | 0 | 0 | 0 |
| Maple Creek Mining, Inc. | The Ohio Valley Coal Company | (12,723,657) | (13,311,562) | (587,906) |
| Maple Creek Mining, Inc. | The Washington County Coal Company | 13,795 | 12,910 | (886) |
| Maple Creek Processing, Inc. | Maple Creek Mining, Inc. | 0 | 0 | 0 |
| Maple Creek Processing, Inc. | Murray Energy Corporation | (241) | (241) | 0 |
| McLean County Coal Company | Andalex Resources, Inc. | (79,941) | (89,941) | (10,000) |
| McLean County Coal Company | Coal Resources, Inc. | (20,000) | (20,000) | 0 |
| McLean County Coal Company | KenAmerican Resources, Inc. | (36,825) | (36,825) | 0 |
| McLean County Coal Company | Murray Energy Corporation | 24,272 | 27,171 | 2,899 |
| Mill Creek Mining Company | Coal Resources, Inc. | (17,394,776) | (17,394,776) | 0 |
| Mill Creek Mining Company | Energy Resources, Inc. | 5,696,225 | 5,696,225 | 0 |
| Mill Creek Mining Company | Murray Energy Corporation | (11,219,416) | (11,219,416) | 0 |
| Mill Creek Mining Company | TDK Coal Sales, Inc. | 1,630,249 | 1,630,249 | 0 |
| MonValley Transportation Center, Inc. | American Energy Corporation | 993,612 | (3,015,585) | (4,009,197) |
| MonValley Transportation Center, Inc. | American Equipment & Machine, Inc. | 0 | (73) | (73) |
| MonValley Transportation Center, Inc. | American Mine Services, Inc. | 990,640 | 1,838,928 | 848,288 |
| MonValley Transportation Center, Inc. | Anchor Longwall & Rebuild, Inc. | (19,654,526) | (33,258,635) | (13,604,108) |
| MonValley Transportation Center, Inc. | Canterbury Coal Company | 130 | 130 | 0 |
| MonValley Transportation Center, Inc. | Coal Resources, Inc. | (452,688) | (825,151) | (372,463) |
| MonValley Transportation Center, Inc. | Foresight Energy, LP and subsidiaries | 347,495 | 160,513 | (186,983) |
| MonValley Transportation Center, Inc. | KenAmerican Resources, Inc. | 484,656 | 1,289,374 | 804,718 |
| MonValley Transportation Center, Inc. | Maple Creek Mining, Inc. | 0 | 0 | 0 |
| MonValley Transportation Center, Inc. | Murray American Coal Inc. | 14,191 | 15,467 | 1,276 |
| MonValley Transportation Center, Inc. | Murray American Energy, Inc. | (3,677) | (3,677) | 0 |
| MonValley Transportation Center, Inc. | Murray Energy Corporation | (5,551,551) | (6,162,522) | (610,971) |
| MonValley Transportation Center, Inc. | Murray Equipment & Machine, Inc. | 120 | (31,636) | (31,756) |
| MonValley Transportation Center, Inc. | Murray Maple Eagle Coal, LLC. | 0 | 177,472 | 177,472 |
| MonValley Transportation Center, Inc. | Murray Oak Grove Coal, LLC. | 0 | 1,266,087 | 1,266,087 |
| MonValley Transportation Center, Inc. | Ohio Valley Resources, Inc. | (10,392,727) | (11,883,979) | (1,491,252) |
| MonValley Transportation Center, Inc. | The American Coal Company | (398,373) | (394,431) | 3,942 |
| MonValley Transportation Center, Inc. | The American Coal Sales Company | (6,529) | (7,082) | (553) |
| MonValley Transportation Center, Inc. | The Harrison County Coal Company | 3,722,599 | 5,919,588 | 2,196,989 |
| MonValley Transportation Center, Inc. | The Marion County Coal Company | 4,468,310 | 7,014,793 | 2,546,482 |
| MonValley Transportation Center, Inc. | The Marshall County Coal Company | 5,701,296 | 8,346,870 | 2,645,574 |
| MonValley Transportation Center, Inc. | The Monongalia County Coal Company | 3,574,634 | 5,538,301 | 1,963,672 |
| MonValley Transportation Center, Inc. | The Muhlenberg County Coal Company, LLC | 0 | 9,530 | 9,530 |
| MonValley Transportation Center, Inc. | The Ohio County Coal Company | 2,067,079 | 3,277,759 | 1,210,681 |
| MonValley Transportation Center, Inc. | The Ohio Valley Coal Company | 445 | 936,445 | 936,000 |
| MonValley Transportation Center, Inc. | The Ohio Valley Transloading Co. | 422,261 | 557,243 | 134,982 |
| MonValley Transportation Center, Inc. | The Washington County Coal Company | 1,673 | (71,916) | (73,588) |
| MonValley Transportation Center, Inc. | The Western Kentucky Coal Company, LLC | 0 | 25,914 | 25,914 |
| MonValley Transportation Center, Inc. | UtahAmerican Energy, Inc. | 27,711 | 168,359 | 140,647 |
| Murray American Coal Inc. | American Energy Corporation | 2,057,355 | 2,406,596 | 349,241 |
| Murray American Coal Inc. | American Equipment & Machine, Inc. | (454) | (1,230) | (776) |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Murray American Coal Inc. | Coal Resources, Inc. | (10,442,451) | (17,570,488) | (7,128,037) |
| Murray American Coal Inc. | Corporate Aviation Services, Inc. | (6,954,675) | (8,050,672) | (1,095,997) |
| Murray American Coal Inc. | Foresight Energy, LP and subsidiaries | (3,776,925) | 1,507,237 | 5,284,162 |
| Murray American Coal Inc. | Javelin Global Commodities | 24,370 | 9,244 | (15,127) |
| Murray American Coal Inc. | KenAmerican Resources, Inc. | 81,494 | 81,494 | 0 |
| Murray American Coal Inc. | MonValley Transportation Center, Inc. | (14,191) | (15,467) | (1,276) |
| Murray American Coal Inc. | Murray American Energy, Inc. | (16,690) | (18,988) | (2,299) |
| Murray American Coal Inc. | Murray Energy Corporation | 43,161,065 | 67,932,563 | 24,771,497 |
| Murray American Coal Inc. | Murray Equipment & Machine, Inc. | (10,907) | (12,060) | (1,153) |
| Murray American Coal Inc. | Murray Maple Eagle Coal, LLC. | 0 | 60,276 | 60,276 |
| Murray American Coal Inc. | Ohio Valley Resources, Inc. | (3,550,000) | (3,840,000) | (290,000) |
| Murray American Coal Inc. | The American Coal Company | (9,075,474) | (12,799,100) | (3,723,626) |
| Murray American Coal Inc. | The American Coal Sales Company | (303) | (13,169) | (12,866) |
| Murray American Coal Inc. | The Harrison County Coal Company | (700) | (1,681) | (982) |
| Murray American Coal Inc. | The Marion County Coal Company | (6,638) | (6,638) | 0 |
| Murray American Coal Inc. | The Marshall County Coal Company | 98,882 | 98,882 | 0 |
| Murray American Coal Inc. | The Monongalia County Coal Company | (265) | (265) | 0 |
| Murray American Coal Inc. | The Ohio County Coal Company | (3,008) | (3,008) | 0 |
| Murray American Coal Inc. | UtahAmerican Energy, Inc. | 626,884 | 626,884 | 0 |
| Murray American Energy, Inc. | American Energy Corporation | 2,753,392 | 2,023,283 | (730,110) |
| Murray American Energy, Inc. | American Equipment & Machine, Inc. | 140,099 | 203,760 | 63,661 |
| Murray American Energy, Inc. | American Mine Services, Inc. | 38,902 | 39,622 | 720 |
| Murray American Energy, Inc. | American Natural Gas, Inc. | 16,404 | 16,617 | 214 |
| Murray American Energy, Inc. | AmericanMountaineer Energy, Inc. | 8,886 | 10,086 | 1,200 |
| Murray American Energy, Inc. | AmericanMountaineer Properties, Inc. | 0 | 7,671,000 | 7,671,000 |
| Murray American Energy, Inc. | Anchor Longwall & Rebuild, Inc. | 81,679 | (350,020) | (431,699) |
| Murray American Energy, Inc. | Andalex Resources, Inc. | 30 | 30 | 0 |
| Murray American Energy, Inc. | Coal Resources, Inc. | 2,858,487 | 5,058,557 | 2,200,070 |
| Murray American Energy, Inc. | Corporate Aviation Services, Inc. | 4,129 | 3,986 | (143) |
| Murray American Energy, Inc. | Empire Dock, Inc. | 24 | 67 | 42 |
| Murray American Energy, Inc. | Genwal Resources, Inc. | 18 | 18 | 0 |
| Murray American Energy, Inc. | Javelin Global Commodities | (1,878,480) | (225,905) | 1,652,575 |
| Murray American Energy, Inc. | KenAmerican Resources, Inc. | 1,067,820 | 2,121,094 | 1,053,274 |
| Murray American Energy, Inc. | Maple Creek Mining, Inc. | 3,312,744 | 4,672,837 | 1,360,092 |
| Murray American Energy, Inc. | MonValley Transportation Center, Inc. | 3,677 | 3,677 | 0 |
| Murray American Energy, Inc. | Murray American Coal Inc. | 16,690 | 18,988 | 2,299 |
| Murray American Energy, Inc. | Murray American River Towing, Inc. | 2,334,698 | 3,177,616 | 842,918 |
| Murray American Energy, Inc. | Murray American Transportation, Inc. | 1,658,418 | 1,791,531 | 133,113 |
| Murray American Energy, Inc. | Murray Energy Corporation | 1,298,408,910 | 1,203,392,482 | (95,016,428) |
| Murray American Energy, Inc. | Murray Equipment & Machine, Inc. | 3,006 | 1,841 | (1,165) |
| Murray American Energy, Inc. | Murray Kentucky Energy Services, Inc. | 457 | 2,156 | 1,700 |
| Murray American Energy, Inc. | Murray Keystone Processing, Inc. | 459,373 | 547,919 | 88,546 |
| Murray American Energy, Inc. | Murray Maple Eagle Coal, LLC. | 0 | 39,295 | 39,295 |
| Murray American Energy, Inc. | Murray Oak Grove Coal, LLC. | 0 | 309,187 | 309,187 |
| Murray American Energy, Inc. | Murray South America, Inc. | 1,752,397 | 1,752,397 | 0 |
| Murray American Energy, Inc. | Ohio Energy Transportation, Inc. | 406 | 483 | 77 |
| Murray American Energy, Inc. | Ohio Valley Resources, Inc. | (299,412,721) | (335,138,341) | (35,725,620) |
| Murray American Energy, Inc. | OhioAmerican Energy, Inc. | 1,043 | 1,157 | 114 |
| Murray American Energy, Inc. | Oneida Coal Company, Inc. | 107,484 | 109,464 | 1,980 |
| Murray American Energy, Inc. | The American Coal Company | 1,187,794 | 1,558,182 | 370,388 |
| Murray American Energy, Inc. | The American Coal Sales Company | (67,449) | (78,449) | (10,999) |
| Murray American Energy, Inc. | The Franklin County Coal Company | (63,654,909) | (57,266,110) | 6,388,799 |
| Murray American Energy, Inc. | The Harrison County Coal Company | 50,916,171 | 77,031,136 | 26,114,965 |
| Murray American Energy, Inc. | The Marion County Coal Company | 34,887,057 | 58,928,544 | 24,041,487 |
| Murray American Energy, Inc. | The Marshall County Coal Company | 60,412,557 | 86,648,739 | 26,236,182 |
| Murray American Energy, Inc. | The Meigs County Coal Company | 1,488,914 | 1,488,914 | 0 |
| Murray American Energy, Inc. | The Monongalia County Coal Company | 33,882,143 | 53,271,951 | 19,389,808 |
| Murray American Energy, Inc. | The Muhlenberg County Coal Company, LLC | 26,479 | (37,745) | (64,224) |
| Murray American Energy, Inc. | The Muskingum County Coal Company | 274,144 | 293,510 | 19,365 |
| Murray American Energy, Inc. | The Ohio County Coal Company | 38,218,889 | 52,910,842 | 14,691,954 |
| Murray American Energy, Inc. | The Ohio Valley Coal Company | 10,646,265 | 15,617,359 | 4,971,094 |
| Murray American Energy, Inc. | The Ohio Valley Transloading Co. | 307,962 | 426,230 | 118,268 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Murray American Energy, Inc. | The Washington County Coal Company | 41,555,285 | 48,027,701 | 6,472,415 |
| Murray American Energy, Inc. | The Western Kentucky Coal Company, LLC | 77,664 | (22,664) | (100,328) |
| Murray American Energy, Inc. | UtahAmerican Energy, Inc. | 91,890 | 1,694,130 | 1,602,240 |
| Murray American Energy, Inc. | West Ridge Resources, Inc. | 156 | 156 | 0 |
| Murray American River Towing, Inc. | American Energy Corporation | 201,280 | 248,326 | 47,046 |
| Murray American River Towing, Inc. | AmericanMountaineer Energy, Inc. | 0 | (39,472) | (39,472) |
| Murray American River Towing, Inc. | Coal Resources, Inc. | (480,220) | (776,883) | (296,663) |
| Murray American River Towing, Inc. | Murray American Energy, Inc. | (2,334,698) | (3,177,616) | (842,918) |
| Murray American River Towing, Inc. | Murray American Transportation, Inc. | 2,571,236 | 14,023,938 | 11,452,702 |
| Murray American River Towing, Inc. | Murray Energy Corporation | (84,879,821) | (103,065,597) | (18,185,775) |
| Murray American River Towing, Inc. | Ohio Valley Resources, Inc. | 505,000 | 10,000 | (495,000) |
| Murray American River Towing, Inc. | The American Coal Sales Company | (61,092) | 671,027 | 732,119 |
| Murray American River Towing, Inc. | The Marshall County Coal Company | 9,778,275 | 12,740,832 | 2,962,558 |
| Murray American River Towing, Inc. | The Monongalia County Coal Company | 19,542 | (74,717) | (94,259) |
| Murray American River Towing, Inc. | The Ohio County Coal Company | 1,594,663 | 2,658,740 | 1,064,077 |
| Murray American River Towing, Inc. | The Ohio Valley Coal Company | (3,188) | (3,188) | 0 |
| Murray American River Towing, Inc. | The Ohio Valley Transloading Co. | 0 | 2,750 | 2,750 |
| Murray American River Towing, Inc. | The Washington County Coal Company | 801 | 801 | 0 |
| Murray American Transportation, Inc. | American Energy Corporation | 0 | (1,947) | (1,947) |
| Murray American Transportation, Inc. | Coal Resources, Inc. | (375,830) | (613,068) | (237,238) |
| Murray American Transportation, Inc. | Murray American Energy, Inc. | (1,658,418) | (1,791,531) | (133,113) |
| Murray American Transportation, Inc. | Murray American River Towing, Inc. | (2,571,236) | (14,023,938) | (11,452,702) |
| Murray American Transportation, Inc. | Murray Energy Corporation | (22,456,138) | (11,610,913) | 10,845,225 |
| Murray American Transportation, Inc. | Ohio Valley Resources, Inc. | 17,886,706 | 22,743,519 | 4,856,813 |
| Murray American Transportation, Inc. | The American Coal Sales Company | (2,405) | 50,494 | 52,899 |
| Murray American Transportation, Inc. | The Harrison County Coal Company | (4) | (4) | 0 |
| Murray American Transportation, Inc. | The Marshall County Coal Company | 915,379 | 2,406,379 | 1,491,000 |
| Murray American Transportation, Inc. | The Monongalia County Coal Company | 2,500 | (6,741) | (9,241) |
| Murray American Transportation, Inc. | The Ohio County Coal Company | 504,000 | 927,600 | 423,600 |
| Murray American Transportation, Inc. | The Ohio Valley Transloading Co. | 0 | 3,215 | 3,215 |
| Murray Columbian Resources, Inc. | Coal Resources, Inc. | (667) | (667) | 0 |
| Murray Columbian Resources, Inc. | Murray Energy Corporation | (26,738) | (27,061) | (323) |
| Murray Columbian Resources, Inc. | Murray South America, Inc. | 27,405 | 27,405 | 0 |
| Murray Energy Corporation | Amcoal Holdings, Inc. | (5,225) | (5,225) | 0 |
| Murray Energy Corporation | American Compliance Coal, Inc. | (607,558) | (607,558) | 0 |
| Murray Energy Corporation | American Energy Corporation | (1,254,985,498) | (1,948,315,234) | (693,329,735) |
| Murray Energy Corporation | American Equipment & Machine, Inc. | 95,581,097 | 118,983,025 | 23,401,927 |
| Murray Energy Corporation | American Mine Services, Inc. | 13,959,507 | 25,341,613 | 11,382,105 |
| Murray Energy Corporation | American Natural Gas, Inc. | 22,617,924 | 23,358,273 | 740,348 |
| Murray Energy Corporation | AmericanHocking Energy, Inc. | 3,372,323 | 3,390,301 | 17,978 |
| Murray Energy Corporation | AmericanMountaineer Energy, Inc. | 34,673,467 | 35,508,391 | 834,925 |
| Murray Energy Corporation | AmericanMountaineer Properties, Inc. | 41,642,710 | 41,642,710 | 0 |
| Murray Energy Corporation | Anchor Longwall & Rebuild, Inc. | 28,474,456 | 57,426,257 | 28,951,801 |
| Murray Energy Corporation | Andalex Resources, Inc. | 7,005,163 | 5,963,856 | (1,041,307) |
| Murray Energy Corporation | Avonmore Rail Loading, Inc. | (230,000) | (230,000) | 0 |
| Murray Energy Corporation | Belmont Coal, Inc. | 580,974 | 584,318 | 3,343 |
| Murray Energy Corporation | Belmont County Broadcast Studio, Inc. | (7,768) | (7,537) | 231 |
| Murray Energy Corporation | Canterbury Coal Company | 4,437,857 | 5,192,309 | 754,452 |
| Murray Energy Corporation | Chagrin Executive Office, L.L.C. | 242,272 | 282,918 | 40,646 |
| Murray Energy Corporation | Coal Resources, Inc. | 242,303,227 | 272,247,222 | 29,943,994 |
| Murray Energy Corporation | Consolidated Land Company | 10,067,031 | 10,196,352 | 129,321 |
| Murray Energy Corporation | Corporate Aviation Services, Inc. | 8,227,909 | 8,835,238 | 607,329 |
| Murray Energy Corporation | Empire Dock, Inc. | 6,639,447 | 7,131,223 | 491,776 |
| Murray Energy Corporation | Energy Resources, Inc. | (880,908) | (1,248,397) | (367,489) |
| Murray Energy Corporation | Energy Transportation, Inc. | (20,385) | (20,197) | 187 |
| Murray Energy Corporation | Foresight Energy, LP and subsidiaries | 53,808 | 67,446 | 13,639 |
| Murray Energy Corporation | Genwal Resources, Inc. | 11,918,968 | 12,547,911 | 628,942 |
| Murray Energy Corporation | Kanawha Transportation Center, Inc. | 3,446,169 | 5,388,073 | 1,941,904 |
| Murray Energy Corporation | KenAmerican Resources, Inc. | 4,514,326 | 11,422,290 | 6,907,964 |
| Murray Energy Corporation | Maple Creek Mining, Inc. | 185,468,244 | 185,618,053 | 149,808 |
| Murray Energy Corporation | Maple Creek Processing, Inc. | 241 | 241 | 0 |
| Murray Energy Corporation | McLean County Coal Company | (24,272) | (27,171) | (2,899) |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|--------|-------------------------------------|--------------------|--------------------|------------|
| Murray Energy Corporation | Mill Creek Mining Company | 11,219,416 | 11,219,416 | 0 |
| Murray Energy Corporation | MonValley Transportation Center, Inc. | 5,551,551 | 6,162,522 | 610,971 |
| Murray Energy Corporation | Murray American Coal Inc. | (43,161,065) | (67,932,563) | (24,771,497) |
| Murray Energy Corporation | Murray American Energy, Inc. | (1,298,408,910) | (1,203,392,482) | 95,016,428 |
| Murray Energy Corporation | Murray American River Towing, Inc. | 84,879,821 | 103,065,597 | 18,185,775 |
| Murray Energy Corporation | Murray American Transportation, Inc. | 22,456,138 | 11,610,913 | (10,845,225) |
| Murray Energy Corporation | Murray Columbian Resources, Inc. | 26,738 | 27,061 | 323 |
| Murray Energy Corporation | Murray Equipment & Machine, Inc. | 11,837,629 | 21,628,037 | 9,790,408 |
| Murray Energy Corporation | Murray Global Commodities Inc. | 25,755,510 | 16,160,708 | (9,594,802) |
| Murray Energy Corporation | Murray Kentucky Energy Services, Inc. | (1,244,385) | (2,678,386) | (1,434,001) |
| Murray Energy Corporation | Murray Kentucky Energy, Inc. | 23,652,514 | 15,418,631 | (8,233,883) |
| Murray Energy Corporation | Murray Keystone Processing, Inc. | 1,832,203 | 2,168,317 | 336,113 |
| Murray Energy Corporation | Murray Maple Eagle Coal, LLC. | 0 | 335,263 | 335,263 |
| Murray Energy Corporation | Murray Metallurgical Coal Holdings, LLC. | 0 | 2,118,226 | 2,118,226 |
| Murray Energy Corporation | Murray Metallurgical Coal Properties , LLC. | 0 | 1,000,204 | 1,000,204 |
| Murray Energy Corporation | Murray Oak Grove Coal, LLC. | 0 | 180,080 | 180,080 |
| Murray Energy Corporation | Murray South America, Inc. | (34,474,570) | (46,115,214) | (11,640,644) |
| Murray Energy Corporation | Ohio Energy Transportation, Inc. | 3,685,454 | 4,173,649 | 488,195 |
| Murray Energy Corporation | Ohio Valley Resources, Inc. | 773,311,029 | 687,162,790 | (86,148,238) |
| Murray Energy Corporation | OhioAmerican Energy, Inc. | 8,104,583 | 6,742,584 | (1,361,999) |
| Murray Energy Corporation | Oneida Coal Company, Inc. | 219,944 | 228,996 | 9,053 |
| Murray Energy Corporation | PennAmerica Coal, Inc. | (3,896,165) | (3,896,266) | (101) |
| Murray Energy Corporation | PennAmerican Coal, L.P. | 15,898,102 | 15,898,411 | 309 |
| Murray Energy Corporation | Pennsylvania Transloading, Inc. | (124,086) | (124,086) | 0 |
| Murray Energy Corporation | Pinski Corp. | 17,757 | 17,757 | 0 |
| Murray Energy Corporation | Pleasant Farms, Inc. | (2,019,840) | (2,025,016) | (5,175) |
| Murray Energy Corporation | Spring Church Coal Company | 403,009 | 402,235 | (774) |
| Murray Energy Corporation | Sunburst Resources, Inc. | 51,405 | 51,405 | 0 |
| Murray Energy Corporation | TDK Coal Sales, Inc. | 101,659 | 101,573 | (86) |
| Murray Energy Corporation | The American Coal Company | 664,523,936 | 682,463,063 | 17,939,127 |
| Murray Energy Corporation | The American Coal Sales Company | (45,071,409) | (32,319,714) | 12,751,695 |
| Murray Energy Corporation | The Franklin County Coal Company | (739,033) | 140,616 | 879,649 |
| Murray Energy Corporation | The Harrison County Coal Company | 83,923,121 | 62,206,653 | (21,716,468) |
| Murray Energy Corporation | The Marion County Coal Company | 144,738,919 | 194,969,430 | 50,230,511 |
| Murray Energy Corporation | The Marshall County Coal Company | 396,803,963 | 571,754,021 | 174,950,058 |
| Murray Energy Corporation | The Meigs County Coal Company | (1,327,259) | (1,323,909) | 3,350 |
| Murray Energy Corporation | The Monongalia County Coal Company | 340,130,605 | 394,700,378 | 54,569,774 |
| Murray Energy Corporation | The Muhlenberg County Coal Company, LLC | 95,338 | 1,145,214 | 1,049,876 |
| Murray Energy Corporation | The Muskingum County Coal Company | (157,446) | (159,011) | (1,565) |
| Murray Energy Corporation | The Ohio County Coal Company | 48,516,557 | 185,814,331 | 137,297,773 |
| Murray Energy Corporation | The Ohio Valley Coal Company | (490,306,668) | (496,399,790) | (6,093,122) |
| Murray Energy Corporation | The Ohio Valley Transloading Co. | (573,541) | 1,072,997 | 1,646,538 |
| Murray Energy Corporation | The Oklahoma Coal Company | (2,116,814) | (2,104,735) | 12,079 |
| Murray Energy Corporation | The Washington County Coal Company | (164,128,289) | (170,424,706) | (6,296,416) |
| Murray Energy Corporation | The Western Kentucky Coal Company, LLC | 139,319 | 1,773,768 | 1,634,450 |
| Murray Energy Corporation | Umco Energy, Inc. | 725,897 | 775,781 | 49,884 |
| Murray Energy Corporation | UtahAmerican Energy, Inc. | 185,465,775 | 171,335,498 | (14,130,276) |
| Murray Energy Corporation | West Ridge Resources, Inc. | (108,606,163) | (106,803,600) | 1,802,562 |
| Murray Energy Corporation | West Virginia Resources, Inc. | 1,465,876 | 1,494,351 | 28,475 |
| Murray Energy Corporation | Western Kentucky Consolidated Resources, LLC. | 517,315 | (404,623) | (921,938) |
| Murray Energy Corporation | Western Kentucky Land Holding, LLC. | 3,312 | 3,312 | 0 |
| Murray Energy Corporation | Western Kentucky Resources, LLC. | 66,503 | 68,653 | 2,150 |
| Murray Equipment & Machine, Inc. | American Energy Corporation | 157,202 | 1,971,196 | 1,813,994 |
| Murray Equipment & Machine, Inc. | American Equipment & Machine, Inc. | (960,595) | (1,016,299) | (55,705) |
| Murray Equipment & Machine, Inc. | Anchor Longwall & Rebuild, Inc. | (8,674) | (8,674) | 0 |
| Murray Equipment & Machine, Inc. | Chagrin Executive Office, L.L.C. | (970) | (970) | 0 |
| Murray Equipment & Machine, Inc. | Coal Resources, Inc. | (454,221) | (585,994) | (131,773) |
| Murray Equipment & Machine, Inc. | Foresight Energy, LP and subsidiaries | 1,940,000 | 48,000 | (1,892,000) |
| Murray Equipment & Machine, Inc. | KenAmerican Resources, Inc. | 3,470,485 | 4,104,069 | 633,584 |
| Murray Equipment & Machine, Inc. | Maple Creek Mining, Inc. | 0 | 21,965 | 21,965 |
| Murray Equipment & Machine, Inc. | MonValley Transportation Center, Inc. | (120) | 31,636 | 31,756 |
| Murray Equipment & Machine, Inc. | Murray American Coal Inc. | 10,907 | 12,060 | 1,153 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Murray Equipment & Machine, Inc. | Murray American Energy, Inc. | (3,006) | (1,841) | 1,165 |
| Murray Equipment & Machine, Inc. | Murray Energy Corporation | (11,837,629) | (21,628,037) | (9,790,408) |
| Murray Equipment & Machine, Inc. | Murray Maple Eagle Coal, LLC. | 0 | 24,776 | 24,776 |
| Murray Equipment & Machine, Inc. | Murray Oak Grove Coal, LLC. | 0 | 857,180 | 857,180 |
| Murray Equipment & Machine, Inc. | OhioAmerican Energy, Inc. | 9,248 | 9,248 | 0 |
| Murray Equipment & Machine, Inc. | The American Coal Company | 164,533 | 164,533 | 0 |
| Murray Equipment & Machine, Inc. | The American Coal Sales Company | (387) | (3,855) | (3,468) |
| Murray Equipment & Machine, Inc. | The Harrison County Coal Company | 757,708 | 1,746,577 | 988,869 |
| Murray Equipment & Machine, Inc. | The Marion County Coal Company | 782,821 | 809,028 | 26,207 |
| Murray Equipment & Machine, Inc. | The Marshall County Coal Company | 2,950,047 | 3,253,210 | 303,164 |
| Murray Equipment & Machine, Inc. | The Monongalia County Coal Company | 159,547 | 2,641,062 | 2,481,516 |
| Murray Equipment & Machine, Inc. | The Muhlenberg County Coal Company, LLC | 6,800 | 719,884 | 713,084 |
| Murray Equipment & Machine, Inc. | The Ohio County Coal Company | 278,447 | 1,139,019 | 860,572 |
| Murray Equipment & Machine, Inc. | The Ohio Valley Coal Company | (16,571) | (16,571) | 0 |
| Murray Equipment & Machine, Inc. | The Washington County Coal Company | 558 | 558 | 0 |
| Murray Equipment & Machine, Inc. | The Western Kentucky Coal Company, LLC | 0 | 340,496 | 340,496 |
| Murray Equipment & Machine, Inc. | UtahAmerican Energy, Inc. | 460,107 | 3,128,695 | 2,668,588 |
| Murray Global Commodities Inc. | Javelin Global Commodities | (1,068,532) | 0 | 1,068,532 |
| Murray Global Commodities Inc. | Murray Energy Corporation | (25,755,510) | (16,160,708) | 9,594,802 |
| Murray Global Commodities Inc. | The American Coal Company | (1,944,549) | (1,944,549) | 0 |
| Murray Kentucky Energy Services, Inc. | Coal Resources, Inc. | (22,309) | (742,054) | (719,745) |
| Murray Kentucky Energy Services, Inc. | Corporate Aviation Services, Inc. | (201,695) | (557,742) | (356,047) |
| Murray Kentucky Energy Services, Inc. | Murray American Energy, Inc. | (457) | (2,156) | (1,700) |
| Murray Kentucky Energy Services, Inc. | Murray Energy Corporation | 1,244,385 | 2,678,386 | 1,434,001 |
| Murray Kentucky Energy Services, Inc. | Ohio Valley Resources, Inc. | 0 | 165,000 | 165,000 |
| Murray Kentucky Energy Services, Inc. | The American Coal Company | (57) | (57) | 0 |
| Murray Kentucky Energy Services, Inc. | The Marshall County Coal Company | (404) | (404) | 0 |
| Murray Kentucky Energy Services, Inc. | Western Kentucky Consolidated Resources, LLC. | 166,667 | 507,500 | 340,833 |
| Murray Kentucky Energy, Inc. | Murray Energy Corporation | (23,652,514) | (15,418,631) | 8,233,883 |
| Murray Kentucky Energy, Inc. | Murray South America, Inc. | (28,308,416) | (21,445,916) | 6,862,500 |
| Murray Kentucky Energy, Inc. | The Muhlenberg County Coal Company, LLC | (2,216) | (2,216) | 0 |
| Murray Kentucky Energy, Inc. | The Western Kentucky Coal Company, LLC | (3,240) | (3,240) | 0 |
| Murray Kentucky Energy, Inc. | Western Kentucky Consolidated Resources, LLC. | (10,011,606) | (17,143,706) | (7,132,100) |
| Murray Kentucky Energy, Inc. | Western Kentucky Resources, LLC. | (1,274) | (1,274) | 0 |
| Murray Keystone Processing, Inc. | American Energy Corporation | 127,258 | 127,258 | 0 |
| Murray Keystone Processing, Inc. | Anchor Longwall & Rebuild, Inc. | (2,066) | (2,054) | 12 |
| Murray Keystone Processing, Inc. | Canterbury Coal Company | (7,780) | (7,780) | 0 |
| Murray Keystone Processing, Inc. | Coal Resources, Inc. | (132,875) | (195,133) | (62,258) |
| Murray Keystone Processing, Inc. | Murray American Energy, Inc. | (459,373) | (547,919) | (88,546) |
| Murray Keystone Processing, Inc. | Murray Energy Corporation | (1,832,203) | (2,168,317) | (336,113) |
| Murray Keystone Processing, Inc. | Ohio Energy Transportation, Inc. | (43,500) | (43,500) | 0 |
| Murray Keystone Processing, Inc. | Ohio Valley Resources, Inc. | 2,499,759 | 2,473,886 | (25,873) |
| Murray Keystone Processing, Inc. | The Harrison County Coal Company | 116,000 | 116,000 | 0 |
| Murray Keystone Processing, Inc. | The Marion County Coal Company | 116,212 | 116,212 | 0 |
| Murray Keystone Processing, Inc. | The Monongalia County Coal Company | 2,540 | 2,540 | 0 |
| Murray Keystone Processing, Inc. | The Ohio Valley Coal Company | 0 | (1,572) | (1,572) |
| Murray South America, Inc. | American Energy Corporation | (592,028) | (592,028) | 0 |
| Murray South America, Inc. | CNR Consolidated | (84,255,039) | (110,605,039) | (26,350,000) |
| Murray South America, Inc. | Coal Resources, Inc. | (3,960,501) | (5,793,333) | (1,832,832) |
| Murray South America, Inc. | Corporate Aviation Services, Inc. | (1,235) | (1,235) | 0 |
| Murray South America, Inc. | Murray American Energy, Inc. | (1,752,397) | (1,752,397) | 0 |
| Murray South America, Inc. | Murray Columbian Resources, Inc. | (27,405) | (27,405) | 0 |
| Murray South America, Inc. | Murray Energy Corporation | 34,474,570 | 46,115,214 | 11,640,644 |
| Murray South America, Inc. | Murray Kentucky Energy, Inc. | 28,308,416 | 21,445,916 | (6,862,500) |
| Murray South America, Inc. | Ohio Valley Resources, Inc. | (27,710,866) | (10,810,866) | 16,900,000 |
| Murray South America, Inc. | Western Kentucky Consolidated Resources, LLC. | 5,707,677 | 5,707,677 | 0 |
| Ohio Energy Transportation, Inc. | American Mine Services, Inc. | 15,183 | 15,183 | 0 |
| Ohio Energy Transportation, Inc. | Anchor Longwall & Rebuild, Inc. | 647,431 | 1,025,906 | 378,475 |
| Ohio Energy Transportation, Inc. | Coal Resources, Inc. | (89,200) | (145,441) | (56,241) |
| Ohio Energy Transportation, Inc. | Empire Dock, Inc. | 362,792 | 362,792 | 0 |
| Ohio Energy Transportation, Inc. | KenAmerican Resources, Inc. | 359,152 | 424,452 | 65,300 |
| Ohio Energy Transportation, Inc. | Murray American Energy, Inc. | (406) | (483) | (77) |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Ohio Energy Transportation, Inc. | Murray Energy Corporation | (3,685,454) | (4,173,649) | (488,195) |
| Ohio Energy Transportation, Inc. | Murray Keystone Processing, Inc. | 43,500 | 43,500 | 0 |
| Ohio Energy Transportation, Inc. | The Ohio County Coal Company | 38 | 38 | 0 |
| Ohio Energy Transportation, Inc. | The Ohio Valley Coal Company | (103) | (103) | 0 |
| Ohio Energy Transportation, Inc. | The Washington County Coal Company | 11 | 11 | 0 |
| Ohio Valley Resources, Inc. | American Energy Corporation | 2,922,098 | 5,333,776 | 2,411,678 |
| Ohio Valley Resources, Inc. | Chagrin Executive Office, L.L.C. | 15,346 | 15,346 | 0 |
| Ohio Valley Resources, Inc. | Coal Resources, Inc. | 0 | (470) | (470) |
| Ohio Valley Resources, Inc. | KenAmerican Resources, Inc. | 1,115,000 | 1,335,000 | 220,000 |
| Ohio Valley Resources, Inc. | Maple Creek Mining, Inc. | 4,672,478 | 6,069,615 | 1,397,138 |
| Ohio Valley Resources, Inc. | MonValley Transportation Center, Inc. | 10,392,727 | 11,883,979 | 1,491,252 |
| Ohio Valley Resources, Inc. | Murray American Coal Inc. | 3,550,000 | 3,840,000 | 290,000 |
| Ohio Valley Resources, Inc. | Murray American Energy, Inc. | 299,412,721 | 335,138,341 | 35,725,620 |
| Ohio Valley Resources, Inc. | Murray American River Towing, Inc. | (505,000) | (10,000) | 495,000 |
| Ohio Valley Resources, Inc. | Murray American Transportation, Inc. | (17,886,706) | (22,743,519) | (4,856,813) |
| Ohio Valley Resources, Inc. | Murray Energy Corporation | (773,311,029) | (687,162,790) | 86,148,238 |
| Ohio Valley Resources, Inc. | Murray Kentucky Energy Services, Inc. | 0 | (165,000) | (165,000) |
| Ohio Valley Resources, Inc. | Murray Keystone Processing, Inc. | (2,499,759) | (2,473,886) | 25,873 |
| Ohio Valley Resources, Inc. | Murray South America, Inc. | 27,710,866 | 10,810,866 | (16,900,000) |
| Ohio Valley Resources, Inc. | Ohio Valley Resources, Inc. | 0 | 0 | 0 |
| Ohio Valley Resources, Inc. | The American Coal Company | (1,218,981) | (1,218,981) | 0 |
| Ohio Valley Resources, Inc. | The American Coal Sales Company | 916,667 | 595,000 | (321,667) |
| Ohio Valley Resources, Inc. | The Harrison County Coal Company | (377,579,129) | (450,080,915) | (72,501,786) |
| Ohio Valley Resources, Inc. | The Marion County Coal Company | (184,239,096) | (224,152,338) | (39,913,242) |
| Ohio Valley Resources, Inc. | The Marshall County Coal Company | 67,423,432 | 85,098,398 | 17,674,966 |
| Ohio Valley Resources, Inc. | The Monongalia County Coal Company | (137,903,964) | (162,854,783) | (24,950,819) |
| Ohio Valley Resources, Inc. | The Ohio County Coal Company | 150,608,027 | 146,533,636 | (4,074,391) |
| Ohio Valley Resources, Inc. | The Ohio Valley Coal Company | 47,580,247 | 49,998,813 | 2,418,566 |
| Ohio Valley Resources, Inc. | The Ohio Valley Transloading Co. | 5,225,367 | 5,695,803 | 470,437 |
| Ohio Valley Resources, Inc. | Umco Energy, Inc. | 113,444 | 132,386 | 18,942 |
| Ohio Valley Resources, Inc. | UtahAmerican Energy, Inc. | 940,000 | 1,040,000 | 100,000 |
| OhioAmerican Energy, Inc. | American Energy Corporation | (3,021,552) | (3,329,400) | (307,847) |
| OhioAmerican Energy, Inc. | AmericanMountaineer Energy, Inc. | 0 | (1,800) | (1,800) |
| OhioAmerican Energy, Inc. | Anchor Longwall & Rebuild, Inc. | (518,191) | (710,969) | (192,778) |
| OhioAmerican Energy, Inc. | Coal Resources, Inc. | (523,346) | (820,332) | (296,986) |
| OhioAmerican Energy, Inc. | KenAmerican Resources, Inc. | 0 | 0 | 0 |
| OhioAmerican Energy, Inc. | Murray American Energy, Inc. | (1,043) | (1,157) | (114) |
| OhioAmerican Energy, Inc. | Murray Energy Corporation | (8,104,583) | (6,742,584) | 1,361,999 |
| OhioAmerican Energy, Inc. | Murray Equipment & Machine, Inc. | (9,248) | (9,248) | 0 |
| OhioAmerican Energy, Inc. | The American Coal Company | 1,873,558 | 1,847,328 | (26,230) |
| OhioAmerican Energy, Inc. | The American Coal Sales Company | (895) | (895) | 0 |
| OhioAmerican Energy, Inc. | The Marshall County Coal Company | (3,573,557) | (3,813,107) | (239,550) |
| OhioAmerican Energy, Inc. | The Ohio County Coal Company | (52,327,667) | (52,333,264) | (5,596) |
| OhioAmerican Energy, Inc. | The Ohio Valley Coal Company | (81,412) | (164,269) | (82,857) |
| OhioAmerican Energy, Inc. | The Washington County Coal Company | 464 | 464 | 0 |
| OhioAmerican Energy, Inc. | UtahAmerican Energy, Inc. | 0 | 0 | 0 |
| OhioAmerican Energy, Inc. | West Ridge Resources, Inc. | 0 | 0 | 0 |
| Oneida Coal Company, Inc. | Murray American Energy, Inc. | (107,484) | (109,464) | (1,980) |
| Oneida Coal Company, Inc. | Murray Energy Corporation | (219,944) | (228,996) | (9,053) |
| PennAmerica Coal, Inc. | Coal Resources, Inc. | 760,800 | 760,800 | 0 |
| PennAmerica Coal, Inc. | Maple Creek Mining, Inc. | 8,805,880 | 8,805,880 | 0 |
| PennAmerica Coal, Inc. | Murray Energy Corporation | 3,896,165 | 3,896,266 | 101 |
| PennAmerica Coal, Inc. | The American Coal Company | 0 | 0 | 0 |
| PennAmerican Coal, L.P. | Coal Resources, Inc. | (27,577,054) | (27,577,134) | (80) |
| PennAmerican Coal, L.P. | Murray Energy Corporation | (15,898,102) | (15,898,411) | (309) |
| PennAmerican Coal, L.P. | The American Coal Sales Company | 0 | 0 | 0 |
| Pennsylvania Transloading, Inc. | Murray Energy Corporation | 124,086 | 124,086 | 0 |
| Pinski Corp. | Murray Energy Corporation | (17,757) | (17,757) | 0 |
| Pleasant Farms, Inc. | American Mine Services, Inc. | 1,915 | 5,689 | 3,774 |
| Pleasant Farms, Inc. | American Natural Gas, Inc. | (12,270) | (12,435) | (165) |
| Pleasant Farms, Inc. | Anchor Longwall & Rebuild, Inc. | (32,248) | (35,001) | (2,753) |
| Pleasant Farms, Inc. | Coal Resources, Inc. | (1,961,594) | (1,921,685) | 39,908 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Pleasant Farms, Inc. | Murray Energy Corporation | 2,019,840 | 2,025,016 | 5,175 |
| Pleasant Farms, Inc. | The Ohio Valley Coal Company | (34,937) | (48,885) | (13,948) |
| Pleasant Farms, Inc. | The Washington County Coal Company | 2,232 | 2,232 | 0 |
| Spring Church Coal Company | Coal Resources, Inc. | 410,634 | 410,609 | (26) |
| Spring Church Coal Company | Murray Energy Corporation | (403,009) | (402,235) | 774 |
| Sunburst Resources, Inc. | Murray Energy Corporation | (51,405) | (51,405) | 0 |
| TDK Coal Sales, Inc. | American Energy Corporation | 17,411 | 17,411 | 0 |
| TDK Coal Sales, Inc. | Coal Resources, Inc. | 17,335 | 17,335 | 0 |
| TDK Coal Sales, Inc. | Mill Creek Mining Company | (1,630,249) | (1,630,249) | 0 |
| TDK Coal Sales, Inc. | Murray Energy Corporation | (101,659) | (101,573) | 86 |
| The American Coal Company | Amcoal Holdings, Inc. | (43,572,318) | (44,809,818) | (1,237,500) |
| The American Coal Company | American Energy Corporation | 18,506,415 | 20,457,810 | 1,951,395 |
| The American Coal Company | American Equipment & Machine, Inc. | (853,030) | (853,846) | (816) |
| The American Coal Company | American Mine Services, Inc. | (421,308) | (421,308) | 0 |
| The American Coal Company | AmericanMountaineer Energy, Inc. | (301,958) | (297,662) | 4,296 |
| The American Coal Company | Anchor Longwall & Rebuild, Inc. | (26,547) | (24,367) | 2,181 |
| The American Coal Company | Andalex Resources, Inc. | (2,605,632) | (2,592,111) | 13,521 |
| The American Coal Company | Coal Resources, Inc. | (2,186,017) | (2,175,698) | 10,319 |
| The American Coal Company | Corporate Aviation Services, Inc. | (11,499) | (11,499) | 0 |
| The American Coal Company | Empire Dock, Inc. | 2,585 | 2,585 | 0 |
| The American Coal Company | Energy Resources, Inc. | (187,385) | (184,769) | 2,615 |
| The American Coal Company | Foresight Energy, LP and subsidiaries | (1,952,398) | (633,487) | 1,318,920 |
| The American Coal Company | Genwal Resources, Inc. | (930,452) | (917,410) | 13,043 |
| The American Coal Company | Javelin Global Commodities | (128,167) | 11,833 | 140,000 |
| The American Coal Company | Kanawha Transportation Center, Inc. | 0 | 105 | 105 |
| The American Coal Company | KenAmerican Resources, Inc. | (7,720,367) | (7,885,434) | (165,067) |
| The American Coal Company | MonValley Transportation Center, Inc. | 398,373 | 394,431 | (3,942) |
| The American Coal Company | Murray American Coal Inc. | 9,075,474 | 12,799,100 | 3,723,626 |
| The American Coal Company | Murray American Energy, Inc. | (1,187,794) | (1,558,182) | (370,388) |
| The American Coal Company | Murray Energy Corporation | (664,523,936) | (682,463,063) | (17,939,127) |
| The American Coal Company | Murray Equipment & Machine, Inc. | (164,533) | (164,533) | 0 |
| The American Coal Company | Murray Global Commodities Inc. | 1,944,549 | 1,944,549 | 0 |
| The American Coal Company | Murray Kentucky Energy Services, Inc. | 57 | 57 | 0 |
| The American Coal Company | Murray Oak Grove Coal, LLC. | 0 | 1,831 | 1,831 |
| The American Coal Company | Ohio Valley Resources, Inc. | 1,218,981 | 1,218,981 | 0 |
| The American Coal Company | OhioAmerican Energy, Inc. | (1,873,558) | (1,847,328) | 26,230 |
| The American Coal Company | The American Coal Sales Company | (12,716) | (12,716) | 0 |
| The American Coal Company | The Franklin County Coal Company | 700,303 | 752,953 | 52,650 |
| The American Coal Company | The Harrison County Coal Company | (15,178) | (13,478) | 1,700 |
| The American Coal Company | The Marion County Coal Company | (1,326,708) | (1,326,708) | 0 |
| The American Coal Company | The Marshall County Coal Company | 1,596,437 | (3,959,828) | (5,556,265) |
| The American Coal Company | The Meigs County Coal Company | 321 | 321 | 0 |
| The American Coal Company | The Monongalia County Coal Company | 14,601 | 14,601 | 0 |
| The American Coal Company | The Muhlenberg County Coal Company, LLC | 154 | 154 | 0 |
| The American Coal Company | The Ohio County Coal Company | (38,053,287) | (53,834,575) | (15,781,288) |
| The American Coal Company | The Ohio Valley Coal Company | (338,255) | (414,551) | (76,296) |
| The American Coal Company | The Ohio Valley Transloading Co. | (142,012) | (142,012) | 0 |
| The American Coal Company | The Washington County Coal Company | 211 | 211 | 0 |
| The American Coal Company | UtahAmerican Energy, Inc. | 543,722 | 3,407,727 | 2,864,005 |
| The American Coal Company | West Ridge Resources, Inc. | (354,210) | (349,264) | 4,945 |
| The American Coal Sales Company | Amcoal Holdings, Inc. | 43,572,318 | 44,697,318 | 1,125,000 |
| The American Coal Sales Company | American Energy Corporation | 33,245,237 | 49,844,055 | 16,598,818 |
| The American Coal Sales Company | American Equipment & Machine, Inc. | 0 | 154 | 154 |
| The American Coal Sales Company | American Natural Gas, Inc. | 339 | 339 | 0 |
| The American Coal Sales Company | AmericanMountaineer Energy, Inc. | 0 | (1,007) | (1,007) |
| The American Coal Sales Company | Chagrin Executive Office, L.L.C. | 3,972 | 20,308 | 16,336 |
| The American Coal Sales Company | Coal Resources, Inc. | (34,849,384) | (39,236,417) | (4,387,033) |
| The American Coal Sales Company | Consolidated Land Company | 0 | (35,042) | (35,042) |
| The American Coal Sales Company | Corporate Aviation Services, Inc. | 6,245 | 6,550 | 306 |
| The American Coal Sales Company | KenAmerican Resources, Inc. | 70,310 | 185,262 | 114,952 |
| The American Coal Sales Company | MonValley Transportation Center, Inc. | 6,529 | 7,082 | 553 |
| The American Coal Sales Company | Murray American Coal Inc. | 303 | 13,169 | 12,866 |

**MURRAY ENERGY HOLDINGS CO., et al.**
**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| The American Coal Sales Company | Murray American Energy, Inc. | 67,449 | 78,449 | 10,999 |
| The American Coal Sales Company | Murray American River Towing, Inc. | 61,092 | (671,027) | (732,119) |
| The American Coal Sales Company | Murray American Transportation, Inc. | 2,405 | (50,494) | (52,899) |
| The American Coal Sales Company | Murray Energy Corporation | 45,071,409 | 32,319,714 | (12,751,695) |
| The American Coal Sales Company | Murray Equipment & Machine, Inc. | 387 | 3,855 | 3,468 |
| The American Coal Sales Company | Murray Maple Eagle Coal, LLC. | 0 | 8,574 | 8,574 |
| The American Coal Sales Company | Murray Oak Grove Coal, LLC. | 0 | 77,251 | 77,251 |
| The American Coal Sales Company | Ohio Valley Resources, Inc. | (916,667) | (595,000) | 321,667 |
| The American Coal Sales Company | OhioAmerican Energy, Inc. | 895 | 895 | 0 |
| The American Coal Sales Company | PennAmerican Coal, L.P. | 0 | 0 | 0 |
| The American Coal Sales Company | The American Coal Company | 12,716 | 12,716 | 0 |
| The American Coal Sales Company | The Harrison County Coal Company | 59,538 | 118,532 | 58,994 |
| The American Coal Sales Company | The Marion County Coal Company | 58,195 | 101,109 | 42,914 |
| The American Coal Sales Company | The Marshall County Coal Company | 16,114 | 37,939 | 21,825 |
| The American Coal Sales Company | The Monongalia County Coal Company | 27,092 | 47,080 | 19,988 |
| The American Coal Sales Company | The Muhlenberg County Coal Company, LLC | 1,491 | 1,977 | 486 |
| The American Coal Sales Company | The Ohio County Coal Company | 13,034 | 25,126 | 12,092 |
| The American Coal Sales Company | The Ohio Valley Coal Company | (112,125,735) | (118,423,356) | (6,297,621) |
| The American Coal Sales Company | The Ohio Valley Transloading Co. | (7,208,294) | (10,187,405) | (2,979,111) |
| The American Coal Sales Company | The Oklahoma Coal Company | 10,130 | 15,387 | 5,257 |
| The American Coal Sales Company | The Western Kentucky Coal Company, LLC | 596 | 2,722 | 2,125 |
| The American Coal Sales Company | UtahAmerican Energy, Inc. | 7,498 | 21,211 | 13,713 |
| The American Coal Sales Company | Western Kentucky Resources, LLC. | 9,470 | 0 | (9,470) |
| The Franklin County Coal Company | American Equipment & Machine, Inc. | (7,571) | (7,571) | 0 |
| The Franklin County Coal Company | Anchor Longwall & Rebuild, Inc. | (132,568) | (194,733) | (62,165) |
| The Franklin County Coal Company | Coal Resources, Inc. | (67,074) | (122,583) | (55,509) |
| The Franklin County Coal Company | Empire Dock, Inc. | 0 | 0 | 0 |
| The Franklin County Coal Company | KenAmerican Resources, Inc. | (41,371) | (41,371) | 0 |
| The Franklin County Coal Company | Murray American Energy, Inc. | 63,654,909 | 57,266,110 | (6,388,799) |
| The Franklin County Coal Company | Murray Energy Corporation | 739,033 | (140,616) | (879,649) |
| The Franklin County Coal Company | The American Coal Company | (700,303) | (752,953) | (52,650) |
| The Franklin County Coal Company | The Harrison County Coal Company | (249,291) | (249,291) | 0 |
| The Franklin County Coal Company | The Marshall County Coal Company | (125,238) | (125,238) | 0 |
| The Franklin County Coal Company | The Meigs County Coal Company | (23,913) | (23,913) | 0 |
| The Franklin County Coal Company | The Monongalia County Coal Company | (62,057) | (62,057) | 0 |
| The Franklin County Coal Company | The Ohio County Coal Company | (98,408) | (98,408) | 0 |
| The Franklin County Coal Company | The Washington County Coal Company | (20,994) | (20,994) | 0 |
| The Harrison County Coal Company | American Energy Corporation | 9,430 | 1,500,058 | 1,490,628 |
| The Harrison County Coal Company | American Equipment & Machine, Inc. | (1,325,677) | (2,987,235) | (1,661,557) |
| The Harrison County Coal Company | American Mine Services, Inc. | (523,461) | (898,873) | (375,413) |
| The Harrison County Coal Company | Anchor Longwall & Rebuild, Inc. | (3,724,506) | (5,885,445) | (2,160,939) |
| The Harrison County Coal Company | Chagrin Executive Office, L.L.C. | (1,544) | (1,544) | 0 |
| The Harrison County Coal Company | Coal Resources, Inc. | (4,295,756) | (7,482,057) | (3,186,301) |
| The Harrison County Coal Company | Corporate Aviation Services, Inc. | (908,350) | (1,179,721) | (271,372) |
| The Harrison County Coal Company | Javelin Global Commodities | 2,934,090 | (2,994) | (2,937,084) |
| The Harrison County Coal Company | MonValley Transportation Center, Inc. | (3,722,599) | (5,919,588) | (2,196,989) |
| The Harrison County Coal Company | Murray American Inc. | 700 | 1,681 | 982 |
| The Harrison County Coal Company | Murray American Energy, Inc. | (50,916,171) | (77,031,136) | (26,114,965) |
| The Harrison County Coal Company | Murray American Transportation, Inc. | 4 | 4 | 0 |
| The Harrison County Coal Company | Murray Energy Corporation | (83,923,121) | (62,206,653) | 21,716,468 |
| The Harrison County Coal Company | Murray Equipment & Machine, Inc. | (757,708) | (1,746,577) | (988,869) |
| The Harrison County Coal Company | Murray Keystone Processing, Inc. | (116,000) | (116,000) | 0 |
| The Harrison County Coal Company | Murray Maple Eagle Coal, LLC. | 0 | 12,805 | 12,805 |
| The Harrison County Coal Company | Murray Oak Grove Coal, LLC. | 0 | 0 | 0 |
| The Harrison County Coal Company | Ohio Valley Resources, Inc. | 377,579,129 | 450,080,915 | 72,501,786 |
| The Harrison County Coal Company | The American Coal Company | 15,178 | 13,478 | (1,700) |
| The Harrison County Coal Company | The American Coal Sales Company | (59,538) | (118,532) | (58,994) |
| The Harrison County Coal Company | The Franklin County Coal Company | 249,291 | 249,291 | 0 |
| The Harrison County Coal Company | The Marion County Coal Company | (66,389) | (230,727) | (164,338) |
| The Harrison County Coal Company | The Marshall County Coal Company | 86,280 | 181,364 | 95,084 |
| The Harrison County Coal Company | The Meigs County Coal Company | 5,974 | 5,974 | 0 |
| The Harrison County Coal Company | The Monongalia County Coal Company | (620,541) | (1,000,994) | (380,452) |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| The Harrison County Coal Company | The Muskingum County Coal Company | 2,332 | 2,332 | 0 |
| The Harrison County Coal Company | The Ohio County Coal Company | (838,821) | (849,801) | (10,980) |
| The Harrison County Coal Company | The Ohio Valley Coal Company | (378,241) | (703,897) | (325,656) |
| The Harrison County Coal Company | The Washington County Coal Company | 751,049 | 751,029 | (20) |
| The Marion County Coal Company | American Energy Corporation | 2,045,645 | 80,030,656 | 77,985,011 |
| The Marion County Coal Company | American Equipment & Machine, Inc. | (6,473,473) | (8,019,036) | (1,545,563) |
| The Marion County Coal Company | American Mine Services, Inc. | (1,591,346) | (6,704,617) | (5,113,271) |
| The Marion County Coal Company | Anchor Longwall & Rebuild, Inc. | (5,168,485) | (6,927,912) | (1,759,426) |
| The Marion County Coal Company | Coal Resources, Inc. | (14,853,204) | (21,654,794) | (6,801,590) |
| The Marion County Coal Company | Corporate Aviation Services, Inc. | (493,690) | (743,928) | (250,238) |
| The Marion County Coal Company | Javelin Global Commodities | 6,006,162 | 10,865,981 | 4,859,819 |
| The Marion County Coal Company | KenAmerican Resources, Inc. | 1,091 | 1,091 | 0 |
| The Marion County Coal Company | MonValley Transportation Center, Inc. | (4,442,330) | (7,014,793) | (2,572,463) |
| The Marion County Coal Company | Murray American Coal Inc. | 6,638 | 6,638 | 0 |
| The Marion County Coal Company | Murray American Energy, Inc. | (34,887,057) | (58,928,544) | (24,041,487) |
| The Marion County Coal Company | Murray Energy Corporation | (144,738,919) | (194,969,430) | (50,230,511) |
| The Marion County Coal Company | Murray Equipment & Machine, Inc. | (782,821) | (809,028) | (26,207) |
| The Marion County Coal Company | Murray Keystone Processing, Inc. | (116,212) | (116,212) | 0 |
| The Marion County Coal Company | Murray Maple Eagle Coal, LLC. | 0 | 216 | 216 |
| The Marion County Coal Company | Murray Oak Grove Coal, LLC. | 0 | 1,072 | 1,072 |
| The Marion County Coal Company | Ohio Valley Resources, Inc. | 184,239,096 | 224,152,338 | 39,913,242 |
| The Marion County Coal Company | The American Coal Company | 1,326,708 | 1,326,708 | 0 |
| The Marion County Coal Company | The American Coal Sales Company | (58,195) | (101,109) | (42,914) |
| The Marion County Coal Company | The Harrison County Coal Company | 66,389 | 230,727 | 164,338 |
| The Marion County Coal Company | The Marshall County Coal Company | (1,512,829) | (1,507,081) | 5,748 |
| The Marion County Coal Company | The Monongalia County Coal Company | (30,008) | (53,947) | (23,939) |
| The Marion County Coal Company | The Ohio County Coal Company | 782,812 | 709,093 | (73,719) |
| The Marion County Coal Company | The Ohio Valley Coal Company | (1,125,704) | (1,347,225) | (221,520) |
| The Marion County Coal Company | The Ohio Valley Transloading Co. | (2,445) | (2,445) | 0 |
| The Marion County Coal Company | The Washington County Coal Company | 70,690 | 70,670 | (20) |
| The Marion County Coal Company | The Western Kentucky Coal Company, LLC | 0 | (17) | (17) |
| The Marion County Coal Company | UtahAmerican Energy, Inc. | 0 | 1,546 | 1,546 |
| The Marshall County Coal Company | American Energy Corporation | 396,315,942 | 684,755,600 | 288,439,658 |
| The Marshall County Coal Company | American Equipment & Machine, Inc. | (6,170,503) | (7,823,790) | (1,653,287) |
| The Marshall County Coal Company | American Mine Services, Inc. | (3,500,302) | (4,632,800) | (1,132,497) |
| The Marshall County Coal Company | AmericanMountaineer Energy, Inc. | 819 | 819 | 0 |
| The Marshall County Coal Company | Anchor Longwall & Rebuild, Inc. | (16,199,358) | (26,987,738) | (10,788,380) |
| The Marshall County Coal Company | Chagrin Executive Office, L.L.C. | (1,548) | (1,548) | 0 |
| The Marshall County Coal Company | Coal Resources, Inc. | (11,950,735) | (20,541,250) | (8,590,515) |
| The Marshall County Coal Company | Corporate Aviation Services, Inc. | (1,183,837) | (1,633,924) | (450,087) |
| The Marshall County Coal Company | Javelin Global Commodities | 0 | 0 | 0 |
| The Marshall County Coal Company | KenAmerican Resources, Inc. | 38,128 | 38,530 | 402 |
| The Marshall County Coal Company | MonValley Transportation Center, Inc. | (5,661,512) | (8,346,870) | (2,685,358) |
| The Marshall County Coal Company | Murray American Coal Inc. | (98,882) | (98,882) | 0 |
| The Marshall County Coal Company | Murray American Energy, Inc. | (60,412,557) | (86,648,739) | (26,236,182) |
| The Marshall County Coal Company | Murray American River Towing, Inc. | (9,778,275) | (12,740,832) | (2,962,558) |
| The Marshall County Coal Company | Murray American Transportation, Inc. | (915,379) | (2,406,379) | (1,491,000) |
| The Marshall County Coal Company | Murray Energy Corporation | (396,803,963) | (571,754,021) | (174,950,058) |
| The Marshall County Coal Company | Murray Equipment & Machine, Inc. | (2,950,047) | (3,253,210) | (303,164) |
| The Marshall County Coal Company | Murray Kentucky Energy Services, Inc. | 404 | 404 | 0 |
| The Marshall County Coal Company | Murray Maple Eagle Coal, LLC. | 0 | (215) | (215) |
| The Marshall County Coal Company | Murray Oak Grove Coal, LLC. | 0 | 52,415 | 52,415 |
| The Marshall County Coal Company | Ohio Valley Resources, Inc. | (67,423,432) | (85,098,398) | (17,674,966) |
| The Marshall County Coal Company | OhioAmerican Energy, Inc. | 3,573,557 | 3,813,107 | 239,550 |
| The Marshall County Coal Company | The American Coal Company | (1,596,437) | 3,959,828 | 5,556,265 |
| The Marshall County Coal Company | The American Coal Sales Company | (16,114) | (37,939) | (21,825) |
| The Marshall County Coal Company | The Franklin County Coal Company | 125,238 | 125,238 | 0 |
| The Marshall County Coal Company | The Harrison County Coal Company | (86,280) | (181,364) | (95,084) |
| The Marshall County Coal Company | The Marion County Coal Company | 1,512,829 | 1,507,081 | (5,748) |
| The Marshall County Coal Company | The Monongalia County Coal Company | 164,233 | 173,339 | 9,106 |
| The Marshall County Coal Company | The Ohio County Coal Company | 203,981 | 3,290,170 | 3,086,189 |
| The Marshall County Coal Company | The Ohio Valley Coal Company | (1,931,747) | (2,689,076) | (757,329) |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| The Marshall County Coal Company | The Ohio Valley Transloading Co. | 6,263 | 6,263 | 0 |
| The Marshall County Coal Company | The Washington County Coal Company | 17,215 | 17,215 | 0 |
| The Marshall County Coal Company | The Western Kentucky Coal Company, LLC | 685 | 0 | (685) |
| The Marshall County Coal Company | UtahAmerican Energy, Inc. | (1,285) | 12,158 | 13,442 |
| The Marshall County Coal Company | Western Kentucky Consolidated Resources, LLC. | 0 | 0 | 0 |
| The Meigs County Coal Company | Coal Resources, Inc. | (968) | (968) | 0 |
| The Meigs County Coal Company | Murray American Energy, Inc. | (1,488,914) | (1,488,914) | 0 |
| The Meigs County Coal Company | Murray Energy Corporation | 1,327,259 | 1,323,909 | (3,350) |
| The Meigs County Coal Company | The American Coal Company | (321) | (321) | 0 |
| The Meigs County Coal Company | The Franklin County Coal Company | 23,913 | 23,913 | 0 |
| The Meigs County Coal Company | The Harrison County Coal Company | (5,974) | (5,974) | 0 |
| The Meigs County Coal Company | The Muskingum County Coal Company | (2,332) | (2,332) | 0 |
| The Meigs County Coal Company | The Ohio County Coal Company | (78,078) | (78,078) | 0 |
| The Meigs County Coal Company | The Washington County Coal Company | (3,031) | (3,031) | 0 |
| The Monongalia County Coal Company | American Energy Corporation | (37,791) | 73,652,178 | 73,689,968 |
| The Monongalia County Coal Company | American Equipment & Machine, Inc. | (3,160,497) | (4,479,850) | (1,319,352) |
| The Monongalia County Coal Company | American Mine Services, Inc. | (1,265,345) | (2,023,513) | (758,169) |
| The Monongalia County Coal Company | Anchor Longwall & Rebuild, Inc. | (6,366,316) | (10,096,363) | (3,730,047) |
| The Monongalia County Coal Company | Coal Resources, Inc. | (11,528,769) | (16,174,642) | (4,645,873) |
| The Monongalia County Coal Company | Corporate Aviation Services, Inc. | (374,902) | (608,849) | (233,947) |
| The Monongalia County Coal Company | Javelin Global Commodities | 5,719,557 | 521,475 | (5,198,082) |
| The Monongalia County Coal Company | KenAmerican Resources, Inc. | 64,938 | 71,560 | 6,622 |
| The Monongalia County Coal Company | Maple Creek Mining, Inc. | 4,200 | 4,200 | 0 |
| The Monongalia County Coal Company | MonValley Transportation Center, Inc. | (3,558,818) | (5,538,307) | (1,979,488) |
| The Monongalia County Coal Company | Murray American Coal Inc. | 265 | 265 | 0 |
| The Monongalia County Coal Company | Murray American Energy, Inc. | (33,882,143) | (53,271,951) | (19,389,808) |
| The Monongalia County Coal Company | Murray American River Towing, Inc. | (19,542) | 74,717 | 94,259 |
| The Monongalia County Coal Company | Murray American Transportation, Inc. | (2,500) | 6,741 | 9,241 |
| The Monongalia County Coal Company | Murray Energy Corporation | (340,130,605) | (394,700,378) | (54,569,774) |
| The Monongalia County Coal Company | Murray Equipment & Machine, Inc. | (159,547) | (2,641,062) | (2,481,516) |
| The Monongalia County Coal Company | Murray Keystone Processing, Inc. | (2,540) | (2,540) | 0 |
| The Monongalia County Coal Company | Murray Maple Eagle Coal, LLC. | 0 | 133 | 133 |
| The Monongalia County Coal Company | Murray Oak Grove Coal, LLC. | 0 | 4,914 | 4,914 |
| The Monongalia County Coal Company | Ohio Valley Resources, Inc. | 137,903,964 | 162,854,783 | 24,950,819 |
| The Monongalia County Coal Company | The American Coal Company | (14,601) | (14,601) | 0 |
| The Monongalia County Coal Company | The American Coal Sales Company | (27,092) | (47,080) | (19,988) |
| The Monongalia County Coal Company | The Franklin County Coal Company | 62,057 | 62,057 | 0 |
| The Monongalia County Coal Company | The Harrison County Coal Company | 620,541 | 1,000,994 | 380,452 |
| The Monongalia County Coal Company | The Marion County Coal Company | 30,008 | 53,947 | 23,939 |
| The Monongalia County Coal Company | The Marshall County Coal Company | (164,233) | (173,339) | (9,106) |
| The Monongalia County Coal Company | The Ohio County Coal Company | (916,828) | (984,135) | (67,307) |
| The Monongalia County Coal Company | The Ohio Valley Coal Company | (386,474) | (710,728) | (324,254) |
| The Monongalia County Coal Company | The Washington County Coal Company | 13,820 | 13,803 | (16) |
| The Monongalia County Coal Company | UtahAmerican Energy, Inc. | 0 | (3,805,454) | (3,805,454) |
| The Muhlenberg County Coal Company, LLC | Coal Resources, Inc. | (5,046) | (4,357) | 688 |
| The Muhlenberg County Coal Company, LLC | Foresight Energy, LP and subsidiaries | 0 | 0 | 0 |
| The Muhlenberg County Coal Company, LLC | KenAmerican Resources, Inc. | (441) | (5,455) | (5,014) |
| The Muhlenberg County Coal Company, LLC | MonValley Transportation Center, Inc. | 0 | (9,530) | (9,530) |
| The Muhlenberg County Coal Company, LLC | Murray American Energy, Inc. | (26,479) | 37,745 | 64,224 |
| The Muhlenberg County Coal Company, LLC | Murray Energy Corporation | (95,338) | (1,145,214) | (1,049,876) |
| The Muhlenberg County Coal Company, LLC | Murray Equipment & Machine, Inc. | (6,800) | (719,884) | (713,084) |
| The Muhlenberg County Coal Company, LLC | Murray Kentucky Energy, Inc. | 2,216 | 2,216 | 0 |
| The Muhlenberg County Coal Company, LLC | Murray Oak Grove Coal, LLC. | 0 | 643 | 643 |
| The Muhlenberg County Coal Company, LLC | The American Coal Company | (154) | 0 | 154 |
| The Muhlenberg County Coal Company, LLC | The American Coal Sales Company | (1,491) | (1,977) | (486) |
| The Muhlenberg County Coal Company, LLC | The Ohio County Coal Company | (1,760) | (7,386) | (5,626) |
| The Muhlenberg County Coal Company, LLC | The Western Kentucky Coal Company, LLC | 1,313,612 | 800,446 | (513,166) |
| The Muhlenberg County Coal Company, LLC | Western Kentucky Coal Resources, LLC. | 282 | 282 | 0 |
| The Muhlenberg County Coal Company, LLC | Western Kentucky Consolidated Resources, LLC. | 13,053,164 | 480,446 | (12,572,718) |
| The Muhlenberg County Coal Company, LLC | Western Kentucky Resources, LLC. | (501,688) | (1,171,836) | (670,148) |
| The Muhlenberg County Coal Company, LLC | Western Kentucky River Loadout, LLC. | (93,185) | (227,671) | (134,486) |
| The Muskingum County Coal Company | Murray American Energy, Inc. | (274,144) | (293,510) | (19,365) |

**MURRAY ENERGY HOLDINGS CO., et al.**
**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| The Muskingum County Coal Company | Murray Energy Corporation | 157,446 | 159,011 | 1,565 |
| The Muskingum County Coal Company | The Harrison County Coal Company | (2,332) | (2,332) | 0 |
| The Muskingum County Coal Company | The Meigs County Coal Company | 2,332 | 2,332 | 0 |
| The Ohio County Coal Company | American Energy Corporation | 157,408,421 | 390,001,084 | 232,592,663 |
| The Ohio County Coal Company | American Equipment & Machine, Inc. | (4,417,479) | (13,362,893) | (8,945,414) |
| The Ohio County Coal Company | American Mine Services, Inc. | (948,052) | (1,590,926) | (642,874) |
| The Ohio County Coal Company | Anchor Longwall & Rebuild, Inc. | (8,397,041) | (13,155,809) | (4,758,768) |
| The Ohio County Coal Company | Chagrin Executive Office, L.L.C. | (1,543) | (1,575) | (32) |
| The Ohio County Coal Company | Coal Resources, Inc. | (8,382,754) | (14,421,751) | (6,038,996) |
| The Ohio County Coal Company | Corporate Aviation Services, Inc. | (702,320) | (974,548) | (272,228) |
| The Ohio County Coal Company | KenAmerican Resources, Inc. | 6,030 | (356,005) | (362,036) |
| The Ohio County Coal Company | Maple Creek Mining, Inc. | 0 | 0 | 0 |
| The Ohio County Coal Company | MonValley Transportation Center, Inc. | (2,066,437) | (3,277,759) | (1,211,323) |
| The Ohio County Coal Company | Murray American Coal Inc. | 3,008 | 3,008 | 0 |
| The Ohio County Coal Company | Murray American Energy, Inc. | (38,218,889) | (52,910,842) | (14,691,954) |
| The Ohio County Coal Company | Murray American River Towing, Inc. | (1,594,663) | (2,658,740) | (1,064,077) |
| The Ohio County Coal Company | Murray American Transportation, Inc. | (504,000) | (927,600) | (423,600) |
| The Ohio County Coal Company | Murray Energy Corporation | (48,516,557) | (185,814,331) | (137,297,773) |
| The Ohio County Coal Company | Murray Equipment & Machine, Inc. | (278,447) | (1,139,019) | (860,572) |
| The Ohio County Coal Company | Murray Oak Grove Coal, LLC. | 0 | 3,982 | 3,982 |
| The Ohio County Coal Company | Ohio Energy Transportation, Inc. | (38) | (38) | 0 |
| The Ohio County Coal Company | Ohio Valley Resources, Inc. | (150,608,027) | (146,533,636) | 4,074,391 |
| The Ohio County Coal Company | OhioAmerican Energy, Inc. | 52,327,667 | 52,333,264 | 5,596 |
| The Ohio County Coal Company | The American Coal Company | 38,053,287 | 53,834,575 | 15,781,288 |
| The Ohio County Coal Company | The American Coal Sales Company | (13,034) | (25,126) | (12,092) |
| The Ohio County Coal Company | The Franklin County Coal Company | 98,408 | 98,408 | 0 |
| The Ohio County Coal Company | The Harrison County Coal Company | 838,821 | 849,801 | 10,980 |
| The Ohio County Coal Company | The Marion County Coal Company | (782,812) | (709,093) | 73,719 |
| The Ohio County Coal Company | The Marshall County Coal Company | (203,981) | (3,290,170) | (3,086,189) |
| The Ohio County Coal Company | The Meigs County Coal Company | 78,078 | 78,078 | 0 |
| The Ohio County Coal Company | The Monongalia County Coal Company | 916,828 | 984,135 | 67,307 |
| The Ohio County Coal Company | The Ohio Valley Coal Company | (1,108,354) | (1,878,432) | (770,078) |
| The Ohio County Coal Company | The Ohio Valley Transloading Co. | (4,000) | (4,000) | 0 |
| The Ohio County Coal Company | The Washington County Coal Company | 123,253 | 123,253 | 0 |
| The Ohio County Coal Company | UtahAmerican Energy, Inc. | 406 | (310) | (716) |
| The Ohio Valley Coal Company | American Energy Corporation | 10,684,134 | 25,668,997 | 14,984,863 |
| The Ohio Valley Coal Company | American Equipment & Machine, Inc. | (224) | (224) | 0 |
| The Ohio Valley Coal Company | American Mine Services, Inc. | 43,891 | 106,371 | 62,480 |
| The Ohio Valley Coal Company | American Natural Gas, Inc. | 822 | 2,265 | 1,443 |
| The Ohio Valley Coal Company | AmericanMountaineer Energy, Inc. | 0 | (397) | (397) |
| The Ohio Valley Coal Company | Anchor Longwall & Rebuild, Inc. | (468,453) | (411,094) | 57,360 |
| The Ohio Valley Coal Company | Chagrin Executive Office, L.L.C. | 5,618,135 | 5,841,133 | 222,998 |
| The Ohio Valley Coal Company | Coal Resources, Inc. | 61,515,601 | 65,591,676 | 4,076,075 |
| The Ohio Valley Coal Company | Corporate Aviation Services, Inc. | (1,600) | (264) | 1,336 |
| The Ohio Valley Coal Company | Empire Dock, Inc. | 2 | 2 | 0 |
| The Ohio Valley Coal Company | Kanawha Transportation Center, Inc. | (1,637,899) | (3,611,200) | (1,973,301) |
| The Ohio Valley Coal Company | KenAmerican Resources, Inc. | 11,198 | 31,446 | 20,247 |
| The Ohio Valley Coal Company | Maple Creek Mining, Inc. | 12,723,657 | 13,311,562 | 587,906 |
| The Ohio Valley Coal Company | MonValley Transportation Center, Inc. | (445) | (936,445) | (936,000) |
| The Ohio Valley Coal Company | Murray American Energy, Inc. | (10,646,265) | (15,617,359) | (4,971,094) |
| The Ohio Valley Coal Company | Murray American River Towing, Inc. | 3,188 | 3,188 | 0 |
| The Ohio Valley Coal Company | Murray Energy Corporation | 490,306,668 | 496,399,790 | 6,093,122 |
| The Ohio Valley Coal Company | Murray Equipment & Machine, Inc. | 16,571 | 16,571 | 0 |
| The Ohio Valley Coal Company | Murray Keystone Processing, Inc. | 0 | 1,572 | 1,572 |
| The Ohio Valley Coal Company | Ohio Energy Transportation, Inc. | 103 | 103 | 0 |
| The Ohio Valley Coal Company | Ohio Valley Resources, Inc. | (47,580,247) | (49,998,813) | (2,418,566) |
| The Ohio Valley Coal Company | OhioAmerican Energy, Inc. | 81,412 | 164,269 | 82,857 |
| The Ohio Valley Coal Company | Pleasant Farms, Inc. | 34,937 | 48,885 | 13,948 |
| The Ohio Valley Coal Company | The American Coal Company | 338,255 | 414,551 | 76,296 |
| The Ohio Valley Coal Company | The American Coal Sales Company | 112,125,735 | 118,423,356 | 6,297,621 |
| The Ohio Valley Coal Company | The Harrison County Coal Company | 378,241 | 703,897 | 325,656 |
| The Ohio Valley Coal Company | The Marion County Coal Company | 1,125,704 | 1,347,225 | 221,520 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| The Ohio Valley Coal Company | The Marshall County Coal Company | 1,931,747 | 2,689,076 | 757,329 |
| The Ohio Valley Coal Company | The Monongalia County Coal Company | 386,474 | 710,728 | 324,254 |
| The Ohio Valley Coal Company | The Muhlenberg County Coal Company, LLC | 1,760 | 7,386 | 5,626 |
| The Ohio Valley Coal Company | The Ohio County Coal Company | 1,108,354 | 1,878,432 | 770,078 |
| The Ohio Valley Coal Company | The Ohio Valley Transloading Co. | 59,471 | 204,471 | 145,000 |
| The Ohio Valley Coal Company | The Washington County Coal Company | 142,408 | 283,314 | 140,906 |
| The Ohio Valley Coal Company | The Western Kentucky Coal Company, LLC | 0 | 6,898 | 6,898 |
| The Ohio Valley Coal Company | UtahAmerican Energy, Inc. | 6,895 | 6,895 | 0 |
| The Ohio Valley Transloading Co. | American Energy Corporation | 79,994 | 224,754 | 144,760 |
| The Ohio Valley Transloading Co. | Anchor Longwall & Rebuild, Inc. | (177,388) | (199,804) | (22,416) |
| The Ohio Valley Transloading Co. | Chagrin Executive Office, L.L.C. | 151 | 151 | 0 |
| The Ohio Valley Transloading Co. | Coal Resources, Inc. | (1,070,384) | (1,642,675) | (572,290) |
| The Ohio Valley Transloading Co. | MonValley Transportation Center, Inc. | (422,261) | (557,243) | (134,982) |
| The Ohio Valley Transloading Co. | Murray American Energy, Inc. | (307,962) | (426,230) | (118,268) |
| The Ohio Valley Transloading Co. | Murray American River Towing, Inc. | 0 | (2,750) | (2,750) |
| The Ohio Valley Transloading Co. | Murray American Transportation, Inc. | 0 | (3,215) | (3,215) |
| The Ohio Valley Transloading Co. | Murray Energy Corporation | 573,541 | (1,072,997) | (1,646,538) |
| The Ohio Valley Transloading Co. | Ohio Valley Resources, Inc. | (5,225,367) | (5,695,803) | (470,437) |
| The Ohio Valley Transloading Co. | The American Coal Company | 142,012 | 142,012 | 0 |
| The Ohio Valley Transloading Co. | The American Coal Sales Company | 7,208,294 | 10,187,405 | 2,979,111 |
| The Ohio Valley Transloading Co. | The Marion County Coal Company | 2,445 | 2,445 | 0 |
| The Ohio Valley Transloading Co. | The Marshall County Coal Company | (6,263) | (6,263) | 0 |
| The Ohio Valley Transloading Co. | The Ohio County Coal Company | 4,000 | 4,000 | 0 |
| The Ohio Valley Transloading Co. | The Ohio Valley Coal Company | (59,471) | (204,471) | (145,000) |
| The Oklahoma Coal Company | Coal Resources, Inc. | (525,627) | (493,732) | 31,895 |
| The Oklahoma Coal Company | Murray Energy Corporation | 2,116,814 | 2,104,735 | (12,079) |
| The Oklahoma Coal Company | The American Coal Sales Company | (10,130) | (15,387) | (5,257) |
| The Oklahoma Coal Company | The Oklahoma Coal Company | 0 | 0 | 0 |
| The Washington County Coal Company | American Energy Corporation | (252) | (252) | 0 |
| The Washington County Coal Company | American Natural Gas, Inc. | 45 | 45 | 0 |
| The Washington County Coal Company | Anchor Longwall & Rebuild, Inc. | (376,109) | (838,607) | (462,498) |
| The Washington County Coal Company | Canterbury Coal Company | (1,330) | (1,330) | 0 |
| The Washington County Coal Company | Coal Resources, Inc. | (80,977) | (89,187) | (8,209) |
| The Washington County Coal Company | Kanawha Transportation Center, Inc. | 0 | 1,277 | 1,277 |
| The Washington County Coal Company | KenAmerican Resources, Inc. | 1,675 | 1,675 | 0 |
| The Washington County Coal Company | Maple Creek Mining, Inc. | (13,795) | (12,910) | 886 |
| The Washington County Coal Company | MonValley Transportation Center, Inc. | (1,673) | 71,916 | 73,588 |
| The Washington County Coal Company | Murray American Energy, Inc. | (41,555,285) | (48,027,701) | (6,472,415) |
| The Washington County Coal Company | Murray American River Towing, Inc. | (801) | (801) | 0 |
| The Washington County Coal Company | Murray Energy Corporation | 164,128,289 | 170,424,706 | 6,296,416 |
| The Washington County Coal Company | Murray Equipment & Machine, Inc. | (558) | (558) | 0 |
| The Washington County Coal Company | Ohio Energy Transportation, Inc. | (11) | (11) | 0 |
| The Washington County Coal Company | OhioAmerican Energy, Inc. | (464) | (464) | 0 |
| The Washington County Coal Company | Pleasant Farms, Inc. | (2,232) | (2,232) | 0 |
| The Washington County Coal Company | The American Coal Company | (211) | (211) | 0 |
| The Washington County Coal Company | The Franklin County Coal Company | 20,994 | 20,994 | 0 |
| The Washington County Coal Company | The Harrison County Coal Company | (751,049) | (751,029) | 20 |
| The Washington County Coal Company | The Marion County Coal Company | (70,690) | (70,670) | 20 |
| The Washington County Coal Company | The Marshall County Coal Company | (17,215) | (17,215) | 0 |
| The Washington County Coal Company | The Meigs County Coal Company | 3,031 | 3,031 | 0 |
| The Washington County Coal Company | The Monongalia County Coal Company | (13,820) | (13,803) | 16 |
| The Washington County Coal Company | The Ohio County Coal Company | (123,253) | (123,253) | 0 |
| The Washington County Coal Company | The Ohio Valley Coal Company | (142,408) | (283,314) | (140,906) |
| The Washington County Coal Company | UtahAmerican Energy, Inc. | 449 | 449 | 0 |
| The Western Kentucky Coal Company, LLC | Coal Resources, Inc. | (6,212) | (7,974) | (1,762) |
| The Western Kentucky Coal Company, LLC | KenAmerican Resources, Inc. | 148 | 638 | 490 |
| The Western Kentucky Coal Company, LLC | MonValley Transportation Center, Inc. | 0 | (25,914) | (25,914) |
| The Western Kentucky Coal Company, LLC | Murray American Energy, Inc. | (77,664) | 22,664 | 100,328 |
| The Western Kentucky Coal Company, LLC | Murray Energy Corporation | (139,319) | (1,773,768) | (1,634,450) |
| The Western Kentucky Coal Company, LLC | Murray Equipment & Machine, Inc. | 0 | (340,496) | (340,496) |
| The Western Kentucky Coal Company, LLC | Murray Kentucky Energy, Inc. | 3,240 | 3,240 | 0 |
| The Western Kentucky Coal Company, LLC | Murray Metallurgical Coal Holdings, LLC. | 0 | (5,348) | (5,348) |

Page 17 of 19

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| The Western Kentucky Coal Company, LLC | The American Coal Sales Company | (596) | (2,722) | (2,125) |
| The Western Kentucky Coal Company, LLC | The Marion County Coal Company | 0 | 17 | 17 |
| The Western Kentucky Coal Company, LLC | The Marshall County Coal Company | (685) | 0 | 685 |
| The Western Kentucky Coal Company, LLC | The Muhlenberg County Coal Company, LLC | (1,313,612) | (800,446) | 513,166 |
| The Western Kentucky Coal Company, LLC | The Ohio Valley Coal Company | 0 | (6,898) | (6,898) |
| The Western Kentucky Coal Company, LLC | Western Kentucky Coal Resources, LLC. | 32,253 | 32,253 | 0 |
| The Western Kentucky Coal Company, LLC | Western Kentucky Consolidated Resources, LLC. | 25,863,957 | 13,440,307 | (12,423,650) |
| The Western Kentucky Coal Company, LLC | Western Kentucky Land Holding, LLC. | 1,857 | 1,857 | 0 |
| The Western Kentucky Coal Company, LLC | Western Kentucky Rail Loadout, LLC. | 6,920 | 7,593 | 673 |
| The Western Kentucky Coal Company, LLC | Western Kentucky Resources, LLC. | (1,780,787) | (3,173,737) | (1,392,951) |
| The Western Kentucky Coal Company, LLC | Western Kentucky River Loadout, LLC. | (1,902,143) | (5,614,399) | (3,712,256) |
| Umco Energy, Inc. | American Energy Corporation | 117,607 | 117,607 | 0 |
| Umco Energy, Inc. | Coal Resources, Inc. | (42) | (42) | 0 |
| Umco Energy, Inc. | Murray Energy Corporation | (725,897) | (775,781) | (49,884) |
| Umco Energy, Inc. | Ohio Valley Resources, Inc. | (113,444) | (132,386) | (18,942) |
| UtahAmerican Energy, Inc. | American Energy Corporation | (6,481) | (25,293) | (18,812) |
| UtahAmerican Energy, Inc. | American Equipment & Machine, Inc. | (3,054,187) | (8,429,387) | (5,375,200) |
| UtahAmerican Energy, Inc. | American Mine Services, Inc. | (74,570) | (273,854) | (199,284) |
| UtahAmerican Energy, Inc. | Anchor Longwall & Rebuild, Inc. | (6,614) | (7,915) | (1,301) |
| UtahAmerican Energy, Inc. | Andalex Resources, Inc. | (5,827,231) | (4,165,981) | 1,661,250 |
| UtahAmerican Energy, Inc. | Coal Resources, Inc. | (3,104,873) | (5,268,489) | (2,163,616) |
| UtahAmerican Energy, Inc. | Corporate Aviation Services, Inc. | (650,536) | (650,536) | 0 |
| UtahAmerican Energy, Inc. | Genwal Resources, Inc. | 191,615 | 274,061 | 82,447 |
| UtahAmerican Energy, Inc. | Javelin Global Commodities | 4,131,219 | 229,806 | (3,901,414) |
| UtahAmerican Energy, Inc. | KenAmerican Resources, Inc. | (46,711) | (46,711) | 0 |
| UtahAmerican Energy, Inc. | MonValley Transportation Center, Inc. | (27,711) | (168,359) | (140,647) |
| UtahAmerican Energy, Inc. | Murray American Coal Inc. | (626,884) | (626,884) | 0 |
| UtahAmerican Energy, Inc. | Murray American Energy, Inc. | (91,890) | (1,694,130) | (1,602,240) |
| UtahAmerican Energy, Inc. | Murray Energy Corporation | (185,465,775) | (171,335,498) | 14,130,276 |
| UtahAmerican Energy, Inc. | Murray Equipment & Machine, Inc. | (460,107) | (3,128,695) | (2,668,588) |
| UtahAmerican Energy, Inc. | Ohio Valley Resources, Inc. | (940,000) | (1,040,000) | (100,000) |
| UtahAmerican Energy, Inc. | OhioAmerican Energy, Inc. | 0 | 0 | 0 |
| UtahAmerican Energy, Inc. | The American Coal Company | (543,722) | (3,407,727) | (2,864,005) |
| UtahAmerican Energy, Inc. | The American Coal Sales Company | (7,498) | (21,211) | (13,713) |
| UtahAmerican Energy, Inc. | The Marion County Coal Company | 0 | (1,546) | (1,546) |
| UtahAmerican Energy, Inc. | The Marshall County Coal Company | 1,285 | (12,158) | (13,442) |
| UtahAmerican Energy, Inc. | The Monongalia County Coal Company | 0 | 3,805,454 | 3,805,454 |
| UtahAmerican Energy, Inc. | The Ohio County Coal Company | (406) | 310 | 716 |
| UtahAmerican Energy, Inc. | The Ohio Valley Coal Company | (6,895) | (6,895) | 0 |
| UtahAmerican Energy, Inc. | The Washington County Coal Company | (449) | (449) | 0 |
| UtahAmerican Energy, Inc. | West Ridge Resources, Inc. | 7,243,188 | 6,801,106 | (442,082) |
| West Ridge Resources, Inc. | Andalex Resources, Inc. | 1,986 | 1,986 | 0 |
| West Ridge Resources, Inc. | Coal Resources, Inc. | (48,216) | (82,716) | (34,500) |
| West Ridge Resources, Inc. | Murray American Energy, Inc. | (156) | (156) | 0 |
| West Ridge Resources, Inc. | Murray Energy Corporation | 108,606,163 | 106,803,600 | (1,802,562) |
| West Ridge Resources, Inc. | OhioAmerican Energy, Inc. | 0 | 0 | 0 |
| West Ridge Resources, Inc. | The American Coal Company | 354,210 | 349,264 | (4,945) |
| West Ridge Resources, Inc. | UtahAmerican Energy, Inc. | (7,243,188) | (6,801,106) | 442,082 |
| West Virginia Resources, Inc. | American Energy Corporation | 156,192 | 156,192 | 0 |
| West Virginia Resources, Inc. | Anchor Longwall & Rebuild, Inc. | 105,764 | 163,453 | 57,689 |
| West Virginia Resources, Inc. | Canterbury Coal Company | 260 | 260 | 0 |
| West Virginia Resources, Inc. | Coal Resources, Inc. | (21,047,483) | (21,056,425) | (8,943) |
| West Virginia Resources, Inc. | Murray Energy Corporation | (1,465,876) | (1,494,351) | (28,475) |
| Western Kentucky Coal Resources, LLC. | The Muhlenberg County Coal Company, LLC | (282) | (282) | 0 |
| Western Kentucky Coal Resources, LLC. | The Western Kentucky Coal Company, LLC | (32,253) | (32,253) | 0 |
| Western Kentucky Coal Resources, LLC. | Western Kentucky Consolidated Resources, LLC. | 0 | (638) | (638) |
| Western Kentucky Coal Resources, LLC. | Western Kentucky Resources, LLC. | (3,250) | (3,250) | 0 |
| Western Kentucky Consolidated Resources, LLC. | Foresight Energy, LP and subsidiaries | 3,349,891 | 614,854 | (2,735,037) |
| Western Kentucky Consolidated Resources, LLC. | KenAmerican Resources, Inc. | (83,094) | 4,124,882 | 4,207,976 |
| Western Kentucky Consolidated Resources, LLC. | Murray Energy Corporation | (517,315) | 404,623 | 921,938 |
| Western Kentucky Consolidated Resources, LLC. | Murray Kentucky Energy Services, Inc. | (166,667) | (507,500) | (340,833) |
| Western Kentucky Consolidated Resources, LLC. | Murray Kentucky Energy, Inc. | 10,011,606 | 17,143,706 | 7,132,100 |

**MURRAY ENERGY HOLDINGS CO., et al.**

**Case No. 19-56885 (JEH)**

Part 2, Question 4: Payments or other transfer of property made within 1 year before filing this case that benefited any insider

| Debtor | Account Description - Due (to)/from | 10/31/2018 Balance | 10/31/2019 Balance | Net Change |
|---|---|---|---|---|
| Western Kentucky Consolidated Resources, LLC. | Murray Oak Grove Coal, LLC. | 0 | 925 | 925 |
| Western Kentucky Consolidated Resources, LLC. | Murray South America, Inc. | (5,707,677) | (5,707,677) | 0 |
| Western Kentucky Consolidated Resources, LLC. | The Marshall County Coal Company | 0 | 0 | 0 |
| Western Kentucky Consolidated Resources, LLC. | The Muhlenberg County Coal Company, LLC | (13,053,164) | (480,446) | 12,572,718 |
| Western Kentucky Consolidated Resources, LLC. | The Western Kentucky Coal Company, LLC | (25,863,957) | (13,440,307) | 12,423,650 |
| Western Kentucky Consolidated Resources, LLC. | Western Kentucky Coal Resources, LLC. | 0 | 638 | 638 |
| Western Kentucky Consolidated Resources, LLC. | Western Kentucky Land Holding, LLC. | 24,507 | 25,145 | 638 |
| Western Kentucky Consolidated Resources, LLC. | Western Kentucky Rail Loadout, LLC. | 531,165 | 2,749,953 | 2,218,789 |
| Western Kentucky Consolidated Resources, LLC. | Western Kentucky Resources Financing, LLC. | 153,846 | 154,484 | 638 |
| Western Kentucky Consolidated Resources, LLC. | Western Kentucky Resources, LLC. | (12,321,826) | 11,584,938 | 23,906,764 |
| Western Kentucky Consolidated Resources, LLC. | Western Kentucky River Loadout, LLC. | 1,891,057 | 8,647,558 | 6,756,502 |
| Western Kentucky Land Holding, LLC. | Murray Energy Corporation | (3,312) | (3,312) | 0 |
| Western Kentucky Land Holding, LLC. | The Western Kentucky Coal Company, LLC | (1,857) | (1,857) | 0 |
| Western Kentucky Land Holding, LLC. | Western Kentucky Consolidated Resources, LLC. | (24,507) | (25,145) | (638) |
| Western Kentucky Land Holding, LLC. | Western Kentucky Resources, LLC. | 27,416 | 27,416 | 0 |
| Western Kentucky Rail Loadout, LLC. | Murray Maple Eagle Coal, LLC. | 0 | (21,301) | (21,301) |
| Western Kentucky Rail Loadout, LLC. | The Western Kentucky Coal Company, LLC | (6,920) | (7,593) | (673) |
| Western Kentucky Rail Loadout, LLC. | Western Kentucky Consolidated Resources, LLC. | (531,165) | (2,749,953) | (2,218,789) |
| Western Kentucky Rail Loadout, LLC. | Western Kentucky Resources Financing, LLC. | 185,000 | 185,000 | 0 |
| Western Kentucky Rail Loadout, LLC. | Western Kentucky Resources, LLC. | 299,600 | 854,700 | 555,100 |
| Western Kentucky Rail Loadout, LLC. | Western Kentucky River Loadout, LLC. | 0 | 0 | 0 |
| Western Kentucky Resources Financing, LLC. | Western Kentucky Consolidated Resources, LLC. | (153,846) | (154,484) | (638) |
| Western Kentucky Resources Financing, LLC. | Western Kentucky Rail Loadout, LLC. | (185,000) | (185,000) | 0 |
| Western Kentucky Resources Financing, LLC. | Western Kentucky Resources, LLC. | 338,693 | 338,693 | 0 |
| Western Kentucky Resources, LLC. | Coal Resources, Inc. | (36,244) | 0 | 36,244 |
| Western Kentucky Resources, LLC. | KenAmerican Resources, Inc. | 1,493 | 435 | (1,057) |
| Western Kentucky Resources, LLC. | Murray Energy Corporation | (66,503) | (68,653) | (2,150) |
| Western Kentucky Resources, LLC. | Murray Kentucky Energy, Inc. | 1,274 | 1,274 | 0 |
| Western Kentucky Resources, LLC. | The American Coal Sales Company | (9,470) | 0 | 9,470 |
| Western Kentucky Resources, LLC. | The Muhlenberg County Coal Company, LLC | 501,688 | 1,171,836 | 670,148 |
| Western Kentucky Resources, LLC. | The Western Kentucky Coal Company, LLC | 1,780,787 | 3,173,737 | 1,392,951 |
| Western Kentucky Resources, LLC. | Western Kentucky Coal Resources, LLC. | 3,250 | 3,250 | 0 |
| Western Kentucky Resources, LLC. | Western Kentucky Consolidated Resources, LLC. | 12,321,826 | (11,584,938) | (23,906,764) |
| Western Kentucky Resources, LLC. | Western Kentucky Land Holding, LLC. | (27,416) | (27,416) | 0 |
| Western Kentucky Resources, LLC. | Western Kentucky Rail Loadout, LLC. | (299,600) | (854,700) | (555,100) |
| Western Kentucky Resources, LLC. | Western Kentucky Resources Financing, LLC. | (338,693) | (338,693) | 0 |
| Western Kentucky Resources, LLC. | Western Kentucky River Loadout, LLC. | 0 | 1,482 | 1,482 |
| Western Kentucky River Loadout, LLC. | The Muhlenberg County Coal Company, LLC | 93,185 | 227,671 | 134,486 |
| Western Kentucky River Loadout, LLC. | The Western Kentucky Coal Company, LLC | 1,902,143 | 5,614,399 | 3,712,256 |
| Western Kentucky River Loadout, LLC. | Western Kentucky Consolidated Resources, LLC. | (1,891,057) | (8,647,558) | (6,756,502) |
| Western Kentucky River Loadout, LLC. | Western Kentucky Rail Loadout, LLC. | 0 | 0 | 0 |
| Western Kentucky River Loadout, LLC. | Western Kentucky Resources, LLC. | 0 | (1,482) | (1,482) |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| American Lung Association, Et Al V. EPA, Et Al | 19-1140 | Petition For Review | UNITED STATES COURT OF APPEALS FOR DISTRICT OF COLUMBIA CIRCUIT 333 CONSTITUTION AVENUE, NW WASHINGTON, DC 20001 | On appeal |
| Iliana Sebreros, Individually And On Behalf Of The Heirs And The Estate Of Alejandro Ramirez, | 160905749 | Wrongful Death | THIRD DISTRICT FOR SALT LAKE CITY, UT 450 STATE ST SALT LAKE CITY, UT 84111 | Pending |
| In Re: FirstEnergy Solutions Corp., Et Al. | 18-50757 | Bankruptcy | US BANKRUPTCY COURT NORTHERN DISTRICT OF OHIO 2 S MAIN STREET AKRON, OH 44308 | Concluded |
| Jetson Mitchell & Sherman Rider V. Murray Energy Corporation, The American Coal Company, Inc., And Doe Defendants 1-20 | 3:17-CV-444 | Litigation | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF ILLINOIS 750 MISSOURI AVENUE EAST SAINT LOUIS, IL 62201 | Pending |
| M.S., Individually, And M.S., As Next Friend Of The Minor Child, S.M. V. Jonathan Murray, Et Al. | 19-C-173 | Litigation | CIRCUIT COURT OF OHIO COUNTY, WV 1500 CHAPLINE ST WHEELING, WV 26003 | Pending |
| Murray Energy Corp., Et. Al. V. Patrick Cassidy, Et. Al. | 2:18CV00440 | Breach Of Contract | U.S. DISTRICT COURT, SOUTHERN DISTRICT OF OH; 85 MARCONI BLVD ROOM 121 COLUMBUS, OH 43215 | Pending |
| Murray Energy Corporation V. EPA, Et Al | 15-1396 | Petition For Review | UNITED STATES COURT OF APPEALS FOR DISTRICT OF COLUMBIA CIRCUIT 333 CONSTITUTION AVENUE, NW WASHINGTON, DC 20001 | On appeal |
| Murray Energy Corporation V. EPA, Et Al | 16-1127 | Petition For Review | UNITED STATES COURT OF APPEALS FOR DISTRICT OF COLUMBIA CIRCUIT 333 CONSTITUTION AVENUE, NW WASHINGTON, DC 20001 | On appeal |
| Murray Energy Corporation V. EPA, Et Al | 16-1218 | Petition For Review | UNITED STATES COURT OF APPEALS FOR DISTRICT OF COLUMBIA CIRCUIT 333 CONSTITUTION AVENUE, NW WASHINGTON, DC 20001 | On appeal |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
| --- | --- | --- | --- | --- |
| Murray Energy Corporation V. United States Environmental Protection Agency | 15-1385 | Environmental | UNITED STATES COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA CIRCUIT LEWIS F. POWELL JR. COURTHOUSE & ANNEX 1100 EAST MAIN STREET, SUITE 501 RICHMOND, VA 23219 | Pending |
| Murray Energy Corporation V. United States Environmental Protection Agency | 16-1406 | Environmental | UNITED STATES COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA CIRCUIT LEWIS F. POWELL JR. COURTHOUSE & ANNEX 1100 EAST MAIN STREET, SUITE 501 RICHMOND, VA 23219 | Pending |
| Murray Energy Corporation V. United States Environmental Protection Agency, Et Al. | 1:15-cv-110 IMK (N.D. WV) | Environmental | DISTRICT COURT FOR THE NORTHERN DISTRICT OF WEST VIRGINIA 1125 CHAPLINE STREET, SUITE 3000 WHEELING, WV 26003 | Pending |
| Murray Energy Corporation, Et Al. V. Environmental Protection Agency, Et Al. | 15A778 | Regulatory | UNITED STATES SUPREME COURT OF APPEALS 1 FIRST ST NE WASHINGTON, DC 20543 | On appeal |
| Murray Energy Corporation, Et Al. V. Gina McCarthy Administrator, United States Environmental Protection Agency ("U.S. EPA") | 5:14-CV-39 | Environmental | DISTRICT COURT FOR THE NORTHERN DISTRICT OF WEST VIRGINIA 1125 CHAPLINE STREET, SUITE 3000 WHEELING, WV 26003 | Concluded |
| Murray Energy Corporation, Et Al. V. Mine Safety & Health Administration, Et Al. | 2:15-CV-448 | Regulatory | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF OHIO, EAST DIVISION 170 N HIGH ST COLUMBUS, OH 43215 | Pending |
| Murray Energy Corporation, Et Al. V. The New York Times Company | 17-C-70 | Defamation | CIRCUIT COURT OF MARSHALL COUNTY, WEST VIRGINIA 600 7TH STREET #106 MOUNDSVILLE, WV 26041 | Concluded |
| Murray Energy Corporation, Et Al. V. Time Warner, Inc., Home Box Office, Inc., Et Al. | 17-C-124 | Defamation | CIRCUIT COURT OF MARSHALL COUNTY, WV 511 6TH STREET MOUNDSVILLE, WV 26041 | Concluded |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Nicholas Riggle, Et Al., Plaintiffs Vs. Murray Energy Corporation Et Al., Defendants. | 17-5906 | Personal Injury | COURT OF COMMON PLEAS OF ALLEGHENY COUNTY, PENNSYLVANIA 414 GRANT STREET PITTSBURGH, PA 15219 | Pending |
| Nicholas Riggle, Et Al., V. Murray Energy Corporation, Et Al. | 19-C-129 | Property | CIRCUIT COURT OF MARSHALL COUNTY, WEST VIRGINIA 600 7TH STREET #106 MOUNDSVILLE, WV 26041 | Pending |
| Nii V. Robert E. Murray And Murray Energy Corporation Et Al. | 16CV0480 | Harassment/Employment | BELMONT COUNTY COURT OF COMMON PLEAS, BELMONT COUNTY, OHIO 101 W. MAIN STREET SAINT CLAIRSVILLE, OH 43950 | Pending |
| Robert And Dawn Montag V. The Ohio Valley Coal Company, Et Al. | 18 BE 0050 | Property | BELMONT COUNTY COURT OF COMMON PLEAS, BELMONT COUNTY, OHIO 101 W. MAIN STREET SAINT CLAIRSVILLE, OH 43950 | Pending |
| Robert And Dawn Montag V. The Ohio Valley Coal Company, Murray Energy Corporation And Tubaugh Remodeling LLC | 16-cv-220 | Property | BELMONT COUNTY COURT OF COMMON PLEAS, BELMONT COUNTY, OHIO 101 W. MAIN STREET SAINT CLAIRSVILLE, OH 43950 | On appeal |
| Terry Sargent V. Murray Energy Corporation, Murray Kentucky Energy, And Western Kentucky Coal Resources | 474-2019-00812 | Sex Discrimination/Harassment | U.S. EEOC 131 M STREET, NE FOURTH FLOOR, SUITE 4NWO2F WASHINGTON, DC 20507-0100 | Pending |
| Terry Sargent V. Murray Energy Corporation, Murray Kentucky Energy, And Western Kentucky Coal Resources | 474-2019-00813 | Sex Discrimination/Harassment | U.S. EEOC 131 M STREET, NE FOURTH FLOOR, SUITE 4NWO2F WASHINGTON, DC 20507-0100 | Pending |
| Terry Sargent V. Murray Energy Corporation, Murray Kentucky Energy, And Western Kentucky Coal Resources | 474-2019-00814 | Sex Discrimination/Harassment | U.S. EEOC 131 M STREET, NE FOURTH FLOOR, SUITE 4NWO2F WASHINGTON, DC 20507-0100 | Pending |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Tetrick Heirs And Guy Corporation V. AmericanMountaineer Energy, Inc. And Murray Energy Corporation | 1:17-CV-205 | Breach Of Contract | NORTHERN DISTRICT OF WEST VIRGINIA, CLARKSBURG, WV 500 W PIKE ST CLARKSBURGH, WV 26301 | Pending |
| Thomas Tillman V. Murray Energy Corporation, Et Al. | 19-CV- | Personal Injury | BELMONT COUNTY COURT OF COMMON PLEAS, BELMONT COUNTY, OHIO 101 W. MAIN STREET SAINT CLAIRSVILLE, OH 43950 | Pending |
| U.S. Department Of Labor On Behalf Of Jason Todd (2) V. Murray Energy Corporation, The Marion County Coal Company, And Robert E. Murray | WEVA-2019-0426-D/MSHA CASE NO. MORG-CD-2018-08 | Labor Charge | MINE SAFETY AND HEALTH ADMINISTRATION 1331 PENNSYLVANIA AVENUE, NW, SUITE 520N WASHINGTON, DC 20004 | Pending |
| West Virginia Et Al. V. United States Environmental Protection Agency | 15-1366 | Environmental | UNITED STATES COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA CIRCUIT LEWIS F. POWELL JR. COURTHOUSE & ANNEX 1100 EAST MAIN STREET, SUITE 501 RICHMOND, VA 23219 | Concluded |
| WPP LLC V. Murray American Energy, Inc., Et Al., CNX RCPC, CNX Land, Murray Energy Corporation, CONSOL Energy, Inc. And CONSOL Gas | 15-C-814 | Breach Of Contract | CIRCUIT COURT OF CABELL COUNTY, WEST VIRGINIA 750 5TH AVE #202, HUNTUNGTON, WV 25701 | Pending |
| WPP LLC V. Murray American Energy, Inc., Et Al., CNX RCPC, CNX Land, Murray Energy Corporation, CONSOL Energy, Inc. And CONSOL Gas | 15-C-816 | Breach Of Contract | CIRCUIT COURT OF CABELL COUNTY, WEST VIRGINIA 750 5TH AVE #202, HUNTUNGTON, WV 25701 | Pending |
| WPP LLC V. Murray American Energy, Inc., Et Al., CNX RCPC, CNX Land, Murray Energy Corporation, CONSOL Energy, Inc. And CONSOL Gas | 15-C-817 | Breach Of Contract | CIRCUIT COURT OF CABELL COUNTY, WEST VIRGINIA 750 5TH AVE #202, HUNTUNGTON, WV 25701 | Pending |
| WPP LLC V. Murray American Energy, Inc., Et Al., CNX RCPC, CNX Land, Murray Energy Corporation, CONSOL Energy, Inc. And CONSOL Gas | 15-C-818 | Breach Of Contract | CIRCUIT COURT OF CABELL COUNTY, WEST VIRGINIA 750 5TH AVE #202, HUNTUNGTON, WV 25701 | Pending |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 1863 PAC, LTD<br>PO BOX 481<br>MARTINSBURG, WV 25402 | N/A | Cash Contribution | 06/28/2018 | $72,000.00 |
| 1863 PAC, LTD<br>PO BOX 481<br>MARTINSBURG, WV 25402 | N/A | Cash Contribution | 10/26/2018 | $30,000.00 |
| ADVANCE CALIFORNIA<br>2308 MT VERNON AVE STE 762<br>ALEXANDRIA, VA 22301 | N/A | Cash Contribution | 05/30/2018 | $150,000.00 |
| AMERICAN COAL COUNCIL<br>1101 PENNSYLVANIA AVE NW<br>STE 300<br>WASHINGTON, DC 20004 | N/A | Sponsorship | 01/09/2019 | $8,500.00 |
| AMERICAN HEART ASSOCIATION<br>GREAT RIVERS AFFILIATE-AR<br>PO BOX 50065<br>PRESCOTT, AZ 86304-5065 | N/A | Sponsorship | 12/04/2017 | $15,000.00 |
| AMERICAN HEART ASSOCIATION<br>GREAT RIVERS AFFILIATE-AR<br>PO BOX 50065<br>PRESCOTT, AZ 86304-5065 | N/A | Sponsorship | 11/14/2018 | $15,000.00 |
| ANDREW MISTAK<br>(ADDRESS ON FILE) | N/A | Cash Contribution | 04/02/2019 | $5,000.00 |
| BELMONT COUNTY FARM BUREAU INC.<br>100 COLONEL DRIVE<br>BARNESVILLE, OH 43713 | N/A | Cash Contribution | 04/05/2019 | $1,000.00 |
| BELMONT COUNTY STUDENT SERVICES<br>349 35TH STREET<br>BELLAIRE, OH 43906 | N/A | Cash Contribution | 04/09/2019 | $1,000.00 |
| BOY SCOUTS OF AMERICA<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 12/28/2017 | $100,000.00 |
| BOY SCOUTS OF AMERICA<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 02/01/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 03/01/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 03/29/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 05/03/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 06/01/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA<br>1325 WEST WALNUT HILL LANE<br>IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 07/11/2018 | $100,000.00 |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 08/31/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 09/05/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 09/06/2018 | $91,340.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 10/03/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 11/02/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 11/28/2018 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 03/04/2019 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 03/04/2019 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 03/04/2019 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 04/04/2019 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 05/06/2019 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 06/03/2019 | $100,000.00 |
| BOY SCOUTS OF AMERICA 1325 WEST WALNUT HILL LANE IRVING, TX 75015-2079 | VARIOUS | Cash Sponsorship | 06/24/2019 | $5,000.00 |
| CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON, DC 20077-0172 | N/A | Cash Sponsorship | 10/05/2018 | $5,000.00 |
| CENTER FOR THE STUDY OF CO2 AND GLOBAL CHANGE 5219 S RESEDA STREET GILBERT, AZ 85298 | N/A | Cash Contribution | 11/13/2017 | $10,000.00 |
| CENTER FOR THE STUDY OF CO2 AND GLOBAL CHANGE 5219 S RESEDA STREET GILBERT, AZ 85298 | N/A | Cash Contribution | 01/15/2018 | $40,000.00 |

Page 2 of 11

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| CENTER FOR THE STUDY OF CO2 AND GLOBAL CHANGE 5219 S RESEDA STREET GILBERT, AZ 85298 | N/A | Cash Contribution | 10/04/2018 | $10,000.00 |
| CFACT COMMITTEE FOR A CONSTRUCTIVE TOMORR PO BOX 430 ABINGDON, MD 21009-0430 | N/A | Cash Contribution | 10/05/2018 | $5,000.00 |
| CFG ACTION MONTANA C/O HOLLOWAY CONSULTING INC 1530 WILSON BLVD., SUITE 440 ARLINGTON, VA 22209-2447 | N/A | Cash Contribution | 08/23/2018 | $20,000.00 |
| CHRISTOPHER HUMPAL (ADDRESS ON FILE) | N/A | Cash Contribution | 03/28/2018 | $5,000.00 |
| COMMUNITY FOUNDATION FOR THE OHIO V 1310 MARKET STREET WHEELING, WV 26003 | N/A | Cash Contribution | 04/03/2018 | $1,000.00 |
| COMPETITIVE ENTERPRISE INSTITUTE 1310 L STREET, NW , 7TH FLOOR WASHINGTON, DC 20005 | N/A | Cash Contribution | 05/01/2018 | $50,000.00 |
| COMPETITIVE ENTERPRISE INSTITUTE 1310 L STREET, NW , 7TH FLOOR WASHINGTON, DC 20005 | N/A | Cash Contribution | 10/01/2018 | $50,000.00 |
| COMPETITIVE ENTERPRISE INSTITUTE 1310 L STREET, NW , 7TH FLOOR WASHINGTON, DC 20005 | N/A | Cash Contribution | 02/01/2019 | $50,000.00 |
| COMPETITIVE ENTERPRISE INSTITUTE 1310 L STREET, NW , 7TH FLOOR WASHINGTON, DC 20005 | N/A | Cash Contribution | 07/02/2019 | $50,000.00 |
| CYSTIC FIBROSIS FOUNDATION 4550 MONTGOMERY AVE., SUITE 1100 N BETHESDA, MD 20814 | N/A | Cash Contribution | 03/22/2018 | $1,000.00 |
| EAST RICHLAND EVANGELICAL FRIENDS CHURCH 67885 FRIENDS CHURCH ROAD ST. CLAIRSVILLE, OH 43950 | N/A | Cash Contribution | 04/24/2019 | $250,000.00 |
| EAST RICHLAND EVANGELICAL FRIENDS CHURCH 67885 FRIENDS CHURCH ROAD ST. CLAIRSVILLE, OH 43950 | N/A | Cash Contribution | 06/03/2019 | $250,000.00 |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| EAST RICHLAND EVANGELICAL FRIENDS CHURCH 67885 FRIENDS CHURCH ROAD ST. CLAIRSVILLE, OH 43950 | N/A | Cash Contribution | 1/2018 - 5/2019 | $189,575.00 |
| EBENEZER BAPTIST CEMETERY C/O THOMAS W JOHNSON PO BOX 555 BETHESDA, OH 43719 | N/A | Cash Sponsorship | 11/15/2017 | $8,600.00 |
| EBENEZER BAPTIST CEMETERY C/O THOMAS W JOHNSON PO BOX 555 BETHESDA, OH 43719 | N/A | Cash Contribution | 03/28/2019 | $6,700.00 |
| EPWORTH PARK CHAUTAUQUA ASSEMBLY PA BOARD P.O. BOX 25 BETHESDA, OH 43719 | N/A | Cash Contribution | 03/06/2018 | $2,475.00 |
| EPWORTH PARK CHAUTAUQUA ASSEMBLY PA BOARD P.O. BOX 25 BETHESDA, OH 43719 | N/A | Cash Contribution | 05/10/2018 | $2,250.00 |
| EPWORTH PARK CHAUTAUQUA ASSEMBLY PA BOARD P.O. BOX 25 BETHESDA, OH 43719 | N/A | Cash Contribution | 07/09/2018 | $1,417.50 |
| EPWORTH PARK CHAUTAUQUA ASSEMBLY PA BOARD P.O. BOX 25 BETHESDA, OH 43719 | N/A | Cash Contribution | 07/18/2018 | $2,902.50 |
| EPWORTH PARK CHAUTAUQUA ASSEMBLY PA BOARD P.O. BOX 25 BETHESDA, OH 43719 | N/A | Cash Contribution | 08/09/2018 | $1,350.00 |
| EPWORTH PARK CHAUTAUQUA ASSEMBLY PA BOARD P.O. BOX 25 BETHESDA, OH 43719 | N/A | Cash Contribution | 09/11/2018 | $2,866.50 |
| FREEDOM WORKS FOUNDATION, INC. ATTN: PARISSA SEDGHI FORNWALT 111 K ST. NE SUITE 600 WASHINGTON, DC 20002 | N/A | Cash Contribution | 08/15/2018 | $25,000.00 |
| FREEDOM WORKS FOUNDATION, INC. ATTN: PARISSA SEDGHI FORNWALT 111 K ST. NE SUITE 600 WASHINGTON, DC 20002 | N/A | Cash Contribution | 10/12/2018 | $25,000.00 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| FRIENDS OF COAL LADIES AUXILIARY PO BOX 1109 BECKLEY, WV 25802 | N/A | Cash Contribution | 11/13/2017 | $5,000.00 |
| FRIENDS OF COAL LADIES AUXILIARY PO BOX 1109 BECKLEY, WV 25802 | N/A | Cash Contribution | 10/26/2018 | $1,000.00 |
| FRIENDS OF JUVENILE DRUG COURT INC 114 SOUTH BUTLER STREET ST.CLAIRSVILLE, OH 43950 | N/A | Cash Contribution | 11/10/2017 | $10,000.00 |
| FRIENDS OF JUVENILE DRUG COURT INC 114 SOUTH BUTLER STREET ST.CLAIRSVILLE, OH 43950 | N/A | Cash Sponsorship | 02/20/2019 | $6,000.00 |
| GLENWOOD INC. 150 GLENWOOD LANE BIRMINGHAM, AL 35242 | N/A | Cash Sponsorship | 04/11/2018 | $2,750.00 |
| GLENWOOD INC. 150 GLENWOOD LANE BIRMINGHAM, AL 35242 | N/A | Cash Sponsorship | 03/22/2019 | $2,750.00 |
| GOVERNMENT ACCOUNTABILITY & OVERSIG 324 LOGTRAC ROAD STANDSVILLE, VA 22973 | N/A | Cash Contribution | 06/07/2018 | $100,000.00 |
| GOVERNMENT ACCOUNTABILITY & OVERSIG 324 LOGTRAC ROAD STANDSVILLE, VA 22973 | N/A | Cash Contribution | 09/12/2018 | $100,000.00 |
| GOVERNMENT ACCOUNTABILITY & OVERSIG 324 LOGTRAC ROAD STANDSVILLE, VA 22973 | N/A | Cash Contribution | 01/02/2019 | $100,000.00 |
| HARDWORKING AMERICANS COMMITTEE ATTN RANDALL THOMPSON 3250 FOLEY GLEN DRIVE FENTON, MI 48430 | N/A | Cash Contribution | 04/18/2018 | $30,000.00 |
| HARDWORKING OHIOANS, INC. PO BOX 6105 COLUMBUS, OH 43206 | N/A | Cash Contribution | 10/26/2018 | $100,000.00 |
| HAZEN LODGE #251 F.&A.M. BOX 433 BETHESDA, OH 43719 | N/A | Cash Sponsorship | 05/31/2019 | $1,000.00 |
| HEARTLAND AMERICA INC PO BOX 91754 WASHINGTON, DC 20090 | N/A | Cash Contribution | 04/18/2018 | $15,000.00 |
| HEBREW ACADEMY OF CLEVELAND 1860 SOUTH TAYLOR ROAD CLEVELAND HEIGHTS, OH 44118 | N/A | Cash Contribution | 02/14/2019 | $2,500.00 |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| INTERNATIONAL CLIMATE SCIENCE COALI 28 TIVERTON DRIVE OTTAWA, ON K2E 6L5 CANADA | N/A | Cash Contribution | 03/13/2018 | $20,000.00 |
| INTERNATIONAL CLIMATE SCIENCE COALI 28 TIVERTON DRIVE OTTAWA, ON K2E 6L5 CANADA | N/A | Cash Contribution | 10/01/2018 | $20,000.00 |
| INTERNATIONAL CLIMATE SCIENCE COALI 28 TIVERTON DRIVE OTTAWA, ON K2E 6L5 CANADA | N/A | Cash Contribution | 04/05/2019 | $20,000.00 |
| JETS BOOSTER CLUB 66859 BELMONT MORRISTOWN ROAD BELMONT, OH 43718 | N/A | Cash Contribution | 05/28/2019 | $1,000.00 |
| JUDICIAL WATCH 425 THIRD STREET SW, SUITE 800 WASHINGTON, DC 20024 | N/A | Cash Contribution | 06/22/2018 | $1,000.00 |
| JUDICIAL WATCH 425 THIRD STREET SW, SUITE 800 WASHINGTON, DC 20024 | N/A | Cash Contribution | 06/22/2018 | $1,000.00 |
| KENTUCKY COAL ASSOCIATION 880 CORPORATE DRIVE #101 LEXINGTON, KY 40503 | N/A | Cash Sponsorship | 08/27/2018 | $5,000.00 |
| KENTUCKY TOMORROW INC PO BOX 22142 LOUISVILLE, KY 40252 | N/A | Cash Contribution | 10/25/2018 | $5,000.00 |
| KEYSTONE STRONG 13520 MCLEAREN RD., NO. 711024 HERNDON, VA 20171 | N/A | Cash Contribution | 08/23/2018 | $50,000.00 |
| MARSHALL COUNTY EDUCATION FOUNDATIO PO BOX 578 MOUNDSVILLE, WV 26041 | N/A | Cash Contribution | 05/28/2019 | $10,000.00 |
| MISSOURI RISING ACTION 1500 WILSON BLVD., 5TH FLOOR ARLINGTON, VA 22209 | N/A | Cash Contribution | 09/20/2018 | $60,000.00 |
| MOVING WEST VIRGINIA FORWARD BICPAC PO BOX 2711 CHARLESTON, WV 25330 | N/A | Cash Contribution | 09/27/2018 | $30,000.00 |
| NATIONAL MINING HALL OF FAME & MUSE PO BOX 981 LEADVILLE, CO 80461 | N/A | Cash Sponsorship | 05/31/2018 | $16,000.00 |

| Debtor Name: | Murray Energy Corporation | | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| NATIONAL MINING HALL OF FAME & MUSE<br>PO BOX 981<br>LEADVILLE, CO 80461 | N/A | Cash Sponsorship | 08/02/2019 | $35,000.00 |
| NEWARK ICE HOCKEY ASSOCIATION<br>C/O RANDY KILL<br>936 SHARON VALLEY RD<br>NEWARK, OH 43055 | N/A | Cash Contribution | 03/19/2019 | $3,000.00 |
| NM INVESTMENT SERVICES LLC<br>3000 K STREET NW, SUITE 600<br>WASHINGTON, DC 20007-5109 | N/A | Cash Contribution | 01/03/2019 | $50,000.00 |
| OHIO CANCER RESEARCH ASSOCIATES<br>85 EAST GAY STREET SUITE 700<br>COLUMBUS, OH 43215 | N/A | Cash Contribution | 03/26/2018 | $17,000.00 |
| OHIO CANCER RESEARCH ASSOCIATES<br>85 EAST GAY STREET SUITE 700<br>COLUMBUS, OH 43215 | N/A | Cash Contribution | 03/04/2019 | $17,000.00 |
| OHIO CHRISTIAN ALLIANCE EDUCATION FUND<br>PO BOX 3076<br>AKRON, OH 44309 | N/A | Cash Contribution | 07/06/2018 | $20,000.00 |
| OHIO CHRISTIAN ALLIANCE EDUCATION FUND<br>PO BOX 3076<br>AKRON, OH 44309 | N/A | Cash Contribution | 12/12/2018 | $10,000.00 |
| OHIO CHRISTIAN ALLIANCE EDUCATION FUND<br>PO BOX 3076<br>AKRON, OH 44309 | N/A | Cash Contribution | 09/04/2019 | $10,000.00 |
| OHIO FOUNDATION OF INDEPENDENT COLL<br>250 EAST BROAD STREET, SUITE 1700<br>COLUMBUS, OH 43215-3722 | N/A | Cash Contribution | 02/16/2018 | $50,000.00 |
| OHIO FOUNDATION OF INDEPENDENT COLL<br>250 EAST BROAD STREET, SUITE 1700<br>COLUMBUS, OH 43215-3722 | N/A | Cash Contribution | 06/24/2019 | $50,000.00 |
| OHIO RIVER SWEEP<br>5735 KELLOGG AVENUE<br>CINCINNATI, OH 45230 | N/A | Cash Contribution | 02/08/2018 | $2,000.00 |
| OHIO RIVER SWEEP<br>5735 KELLOGG AVENUE<br>CINCINNATI, OH 45230 | N/A | Cash Sponsorship | 03/26/2019 | $2,000.00 |
| OHIO RIVER VALLEY COUNCIL BOY SCOUTS OF AMERICA<br>PO BOX 6186<br>WHEELING, WV 26003 | N/A | Cash Sponsorship | 11/06/2017 | $16,782.00 |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| OHIO RIVER VALLEY COUNCIL BOY SCOUTS OF AMERICA PO BOX 6186 WHEELING, WV 26003 | N/A | Cash Contribution | 11/08/2017 | $100,000.00 |
| OHIO RIVER VALLEY COUNCIL BOY SCOUTS OF AMERICA PO BOX 6186 WHEELING, WV 26003 | N/A | Cash Sponsorship | 06/12/2018 | $25,000.00 |
| OHIO RIVER VALLEY COUNCIL BOY SCOUTS OF AMERICA PO BOX 6186 WHEELING, WV 26003 | N/A | Cash Contribution | 04/08/2019 | $75,000.00 |
| OHIO RIVER VALLEY COUNCIL BOY SCOUTS OF AMERICA PO BOX 6186 WHEELING, WV 26003 | N/A | Cash Sponsorship | 04/08/2019 | $25,000.00 |
| OHIO RIVER VALLEY COUNCIL BOY SCOUTS OF AMERICA PO BOX 6186 WHEELING, WV 26003 | N/A | Cash Contribution | 05/28/2019 | $5,000.00 |
| OUR HOME OUR FIGHT PO BOX 641306 CHICAGO, IL 60664 | N/A | Cash Sponsorship | 04/05/2018 | $15,000.00 |
| POWHATAN VOLUNTEER FIRE DEPARTMENT STATION 33 104 MELLOTT STREET POWHATAN POINT, OH 43942 | N/A | Cash Contribution | 10/10/2018 | $1,000.00 |
| REPUBLICAN ATTORNEYS GENERAL ASSOCI 1747 PENNSYLVANIA AVE NW STE 800 WASHINGTON, DC 20006 | N/A | Cash Sponsorship | 04/04/2019 | $10,000.00 |
| REPUBLICAN GOVERNORS ASSOCIATION 1747 PENNSYLVANIA AVE NW, STE 250 WASHINGTON, DC 20006 | N/A | Cash Contribution | 10/25/2018 | $10,000.00 |
| REPUBLICAN PARTY OF CUYAHOGA CO C/O THE PAROSKA GROUP 2206 SUPERIOR VIADUCT, SUITE 401 CLEVELAND, OH 44113 | N/A | Cash Contribution | 03/27/2018 | $10,000.00 |
| RMCMI ROCKY MOUNTAIN COAL MINING IN 3900 S. WADSWORTH BLVD., STE 365 LAKEWOOD, CO 80235 | N/A | Cash Sponsorship | 10/10/2018 | $10,000.00 |
| RMCMI ROCKY MOUNTAIN COAL MINING IN 3900 S. WADSWORTH BLVD., STE 365 LAKEWOOD, CO 80235 | N/A | Cash Contribution | 03/20/2019 | $1,000.00 |

Page 8 of 11

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| SALVATION ARMY OF GREATER CLEVELAND MAJOR LURLENE KAY JOHNSON P.O. BOX 15149 CLEVELAND, OH 44115-0149 | N/A | Cash Contribution | 11/09/2018 | $100,000.00 |
| SENATE LEADERSHIP FUND 1130 CONNECTICUT AVE. NW, SUITE 120 WASHINGTON, DC 20036 | N/A | Cash Contribution | 07/25/2018 | $15,000.00 |
| SENATE LEADERSHIP FUND 1130 CONNECTICUT AVE. NW, SUITE 120 WASHINGTON, DC 20036 | N/A | Cash Contribution | 07/25/2018 | $15,000.00 |
| SENATE LEADERSHIP FUND 1130 CONNECTICUT AVE. NW, SUITE 120 WASHINGTON, DC 20036 | N/A | Cash Contribution | 07/25/2018 | $15,000.00 |
| SENATE LEADERSHIP FUND 1130 CONNECTICUT AVE. NW, SUITE 120 WASHINGTON, DC 20036 | N/A | Cash Contribution | 09/20/2018 | $50,000.00 |
| SOCIETY FOR MINING, METALLURGY AND EXPLORATION FOUNDATION 12999 EAST ADAM AIRCRAFT CIRCLE ENGLEWOOD, CO 80112-4167 | N/A | Cash Sponsorship | 09/24/2018 | $50,000.00 |
| SOCIETY FOR MINING, METALLURGY AND EXPLORATION 8307 SHAFFER PKWY LITTLETON, CO 80127-4102 | N/A | Cash Contribution | 03/08/2018 | $4,306.00 |
| SOCIETY FOR MINING, METALLURGY AND EXPLORATION 8307 SHAFFER PKWY LITTLETON, CO 80127-4102 | N/A | Cash Contribution | 07/10/2018 | $5,000.00 |
| SOCIETY FOR MINING, METALLURGY AND EXPLORATION 8307 SHAFFER PKWY LITTLETON, CO 80127-4102 | N/A | Cash Contribution | 07/12/2018 | $2,500.00 |
| SOCIETY FOR MINING, METALLURGY AND EXPLORATION 8307 SHAFFER PKWY LITTLETON, CO 80127-4102 | N/A | Cash Contribution | 08/30/2018 | $213,780.00 |
| SOCIETY FOR MINING, METALLURGY AND EXPLORATION 8307 SHAFFER PKWY LITTLETON, CO 80127-4102 | N/A | Cash Sponsorship | 11/15/2018 | $5,000.00 |

Debtor Name:  Murray Energy Corporation          Case Number:     19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| SOCIETY FOR MINING, METALLURGY AND EXPLORATION 8307 SHAFFER PKWY LITTLETON, CO 80127-4102 | N/A | Cash Sponsorship | 03/26/2019 | $2,530.00 |
| ST. RITA SCHOOL 33200 BALDWIN ROAD SOLON, OH 44139 | N/A | Cash Contribution | 01/19/2018 | $3,000.00 |
| TENNESSEANS FOR A BETTER TOMORROW ROBYN KNECHT 1010 WISCONSIN AVE., NW, SUITE 570 WASHINGTON, DC 20007 | N/A | Cash Contribution | 09/20/2018 | $50,000.00 |
| TEXANS ARE, INC. C/O LAUREN LOFSTROM 107 S WEST STREET, STE. 746 ALEXANDRIA, VA 22314-2891 | N/A | Cash Contribution | 08/23/2018 | $20,000.00 |
| THE HEARTLAND INSTITUTE 3939 NORTH WILKE ROAD ARLINGTON HEIGHTS, IL 60004 | N/A | Cash Contribution | 03/26/2018 | $30,000.00 |
| THE HEARTLAND INSTITUTE 3939 NORTH WILKE ROAD ARLINGTON HEIGHTS, IL 60004 | N/A | Cash Contribution | 05/02/2018 | $50,000.00 |
| THE HEARTLAND INSTITUTE 3939 NORTH WILKE ROAD ARLINGTON HEIGHTS, IL 60004 | N/A | Cash Contribution | 09/28/2018 | $50,000.00 |
| THE LINSLY SCHOOL, INC. 60 KNOX LANE WHEELING, WV 26003 | N/A | Cash Contribution | 10/03/2018 | $10,000.00 |
| THE LINSLY SCHOOL, INC. 60 KNOX LANE WHEELING, WV 26003 | N/A | Cash Sponsorship | 02/11/2018 | $2,500.00 |
| THE OHIO STATE UNIVERSITY FOUNDATIO 1480 WEST LANE AVENUE COLUMBUS, OH 43221 | N/A | Cash Sponsorship | 04/17/2019 | $125,000.00 |
| THE SALVATION ARMY OF BELLAIRE MAJOR LOUIS PATRICK 315 37TH STREET BELLAIRE, OH 43906 | N/A | Cash Contribution | 10/22/2018 | $5,000.00 |
| TRANSPARENCY IN GOVERNMENT PAC 7 APPLEGREEN LN THE HILLS, TX 78738 | N/A | Cash Contribution | 09/13/2018 | $50,000.00 |
| VILLAGE OF BETHESDA 112 SOUTH MAIN STREET BETHESDA, OH 43719 | N/A | Cash Contribution | 12/18/2018 | $3,500.00 |
| WASHINGTON COAL CLUB 2600 VIRGINIA AVE., NW, SUITE 505 WASHINGTON, DC 20037 | N/A | Cash Sponsorship | 01/16/2019 | $2,500.00 |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| WAYNESBURG UNIVERSITY 51 WEST COLLEGE STREET WAYNESBURG, PA 15370 | N/A | Cash Sponsorship | 05/30/2018 | $20,000.00 |
| WEST VIRGINIA COAL ASSOCIATION INC P.O. BOX 3923 CHARLESTON, WV 25339 | N/A | Cash Contribution | 04/18/2018 | $50,000.00 |
| WEST VIRGINIA'S FUTURE PAC PO BOX 11024 CHARLESTON, WV 25339 | N/A | Cash Contribution | 06/28/2018 | $72,000.00 |
| WHEELING COUNTRY DAY SCHOOL 8 PARK ROAD WHEELING, WV 26003 | N/A | Cash Sponsorship | 04/11/2018 | $2,000.00 |
| WHEELING COUNTRY DAY SCHOOL 8 PARK ROAD WHEELING, WV 26003 | N/A | Cash Contribution | 12/26/2018 | $75,000.00 |
| WHEELING COUNTRY DAY SCHOOL 8 PARK ROAD WHEELING, WV 26003 | N/A | Cash Contribution | 05/20/2019 | $2,500.00 |
| WHEELING SYMPHONY SOCIETY INC 1025 MAIN STREET SUITE 811 WHEELING, WV 26003 | N/A | Cash Contribution | 12/07/2017 | $25,000.00 |
| WHEELING SYMPHONY SOCIETY INC 1025 MAIN STREET SUITE 811 WHEELING, WV 26003 | N/A | Cash Contribution | 07/13/2018 | $1,500.00 |
| WHEELING SYMPHONY SOCIETY INC 1025 MAIN STREET SUITE 811 WHEELING, WV 26003 | N/A | Cash Sponsorship | 12/04/2018 | $25,000.00 |
| WILLIAM E. WILLIAMS (ADDRESS ON FILE) | N/A | Cash Contribution | 04/10/2018 | $2,000.00 |

Page 11 of 11

| Debtor Name: | Murray Energy Corporation | | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 09/20/2019 | $451,613.44 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 09/27/2019 | $451,613.43 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/02/2019 | $509,629.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/10/2019 | $288,931.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/15/2019 | $331,930.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/23/2019 | $388,391.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/25/2019 | $475,888.00 |
| CLEAR THINKING GROUP LLC 401 TOWNE CENTRE DRIVE HILLSBOROUGH, NJ 08844 | https://www.clearthinkinggroup.com/ | | | 10/16/2019 | $150,000.00 |
| DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE. NEW YORK, NY 10017 | https://www.davispolk.com/ | | | 09/09/2019 | $100,000.00 |
| DINSMORE & SHOHL LLP 255 EAST FIFTH ST SUITE 1900 CINCINNATI, OH 45202 | https://www.dinsmore.com/ | | | 10/25/2019 | $200,000.00 |
| EVERCORE GROUP LLC EVERCORE BD INVESTCO LLC 55 E 52ND ST. NEW YORK, NY 10055 | https://www.evercore.com/ | | | 10/10/2019 | $264,146.35 |
| HOULIHAN LOKEY 10250 CONSTELLATION BLVD 5TH FLOOR LOS ANGELES, CA 90067 | https://www.hl.com/ | | | 10/03/2019 | $300,000.00 |

Page 1 of 3

| Debtor Name: | Murray Energy Corporation | | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 02/15/2019 | $108,257.89 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 03/08/2019 | $40,689.11 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 09/06/2019 | $250,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 09/13/2019 | $500,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 10/01/2019 | $652,349.01 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 10/03/2019 | $500,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 10/15/2019 | $792,793.57 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 10/17/2019 | $750,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 10/23/2019 | $850,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK, NY 10022 | https://www.kirkland.com/ | | | 10/25/2019 | $1,000,000.00 |
| LATHAM & WATKINS LLP PO BOX 2130 CAROL STREAM, IL 60132-2130 | https://www.lw.com/ | | | 09/20/2019 | $13,724.50 |
| LATHAM & WATKINS LLP PO BOX 2130 CAROL STREAM, IL 60132-2130 | https://www.lw.com/ | | | 10/03/2019 | $385,000.00 |
| PRIME CLERK ONE GRAND CENTRAL PLACE 60 EAST 42ND STREET, SUITE 1440 NEW YORK, NY 10165 | https://www.primeclerk.com/ | | | 10/16/2019 | $100,000.00 |
| PRIME CLERK ONE GRAND CENTRAL PLACE 60 EAST 42ND STREET, SUITE 1440 NEW YORK, NY 10165 | https://www.primeclerk.com/ | | | 10/25/2019 | $27,034.45 |

| Debtor Name: | Murray Energy Corporation | | | Case Number: | 19-57017 (JEH) | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| WILLKIE FARR & GALLAGHER LLP | https://www.willkie.com/ | | | 10/28/2019 | $150,000.00 |

Page 3 of 3

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| AMCOAL HOLDINGS, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 34-1867389 | 06/12/1998 | Present |
| AMERICAN COMPLIANCE COAL, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 34-1797161 | 05/24/1994 | Present |
| AMERICAN ENERGY CORPORATION 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 31-1550443 | 04/12/1993 | Present |
| AMERICAN EQUIPMENT & MACHINE, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Petroleum and Coal Products Manufacturing | 34-1632808 | 10/31/1988 | Present |
| AMERICAN MINE SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Petroleum and Coal Products Manufacturing | 46-3389502 | 08/07/2013 | Present |
| AMERICAN NATURAL GAS, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Natural Gas Distribution | 27-0654094 | 07/28/2009 | Present |
| AMERICANMOUNTAINEER ENERGY, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 26-3553404 | 06/30/2008 | Present |
| BELMONT COAL, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 31-1536602 | 04/12/1993 | Present |
| CONSOLIDATED LAND COMPANY 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 34-1769562 | 04/12/1993 | Present |
| EMPIRE DOCK, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 27-0332407 | 11/29/1995 | Present |
| FORESIGHT ENERGY GP LLC METROPOLITAN SQUARE BUILDING 211 NORTH BROADWAY SUITE 2600 ST. LOUIS, MO 63102 | Coal Mining | 90-0788332 | 04/16/2015 | Present |
| FORESIGHT ENERGY LP METROPOLITAN SQUARE BUILDING 211 NORTH BROADWAY SUITE 2600 ST. LOUIS, MO 63102 | Coal Mining | 80-0778894 | 04/16/2015 | Present |
| KANAWHA TRANSPORTATION CENTER, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Security Services | 34-1682102 | 02/25/1991 | Present |

Page 1 of 3

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| MURRAY AMERICAN COAL, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 47-3295883 | 3/2/2015 | Present |
| MURRAY AMERICAN MINERALS, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 81-4274943 | 10/17/2016 | Present |
| MURRAY AMERICAN RESOURCES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 34-1875051 | 09/22/1998 | Present |
| MURRAY AMERICAN RIVER TOWING, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 46-4293881 | 11/26/2013 | Present |
| MURRAY ENERGY SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Dormant Entity | 81-4279795 | 10/31/2016 | 01/31/2017 |
| MURRAY EQUIPMENT & MACHINE, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Petroleum and Coal Products Manufacturing | 47-1711788 | 08/27/2014 | Present |
| MURRAY GLOBAL COMMODITIES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 47-4230675 | 06/08/2015 | Present |
| MURRAY KENTUCKY ENERGY SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 82-4039675 | 01/12/2018 | Present |
| MURRAY KENTUCKY ENERGY, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 82-4020295 | 01/12/2018 | Present |
| MURRAY METALLURGICAL COAL PROPERTIES II, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 83-4455958 | 03/28/2019 | Present |
| MURRAY METALLURGICAL COAL PROPERTIES, LLC 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 83-4312504 | 03/28/2019 | Present |
| MURRAY SOUTH AMERICA, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 46-2065263 | 09/17/2012 | Present |
| MURRAY UTAH ENERGY SERVICES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 82-3350080 | 10/23/2017 | Present |
| MURRAY UTAH ENERGY, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 82-2861412 | 09/19/2017 | Present |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| OHIO ENERGY TRANSPORTATION, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 45-3126348 | 08/26/2011 | Present |
| OHIO VALLEY RESOURCES, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 34-1586391 | 03/29/1988 | Present |
| OHIOAMERICAN ENERGY, INCORPORATED 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 20-3044610 | 02/01/2005 | Present |
| UTAHAMERICAN ENERGY, INC. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Coal Mining | 34-1874726 | 07/30/1998 | Present |

Debtor Name: Murray Energy Corporation                              Case Number:   19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name & Address | Dates of service From | Dates of service To |
|---|---|---|
| JACOB M. ROELEN, CONTROLLER (ADDRESS ON FILE) | 06/01/2015 | Present |
| JEREMY J. HARRISON (ADDRESS ON FILE) | 06/01/2015 | Present |
| ROBERT D. MOORE (ADDRESS ON FILE) | 05/01/1993 | Present |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If any books of account and records are unavailable explain why |
| --- | --- |
| JACOB M. ROELEN, CONTROLLER (ADDRESS ON FILE) | |
| JEREMY J. HARRISON (ADDRESS ON FILE) | |
| ROBERT D. MOORE (ADDRESS ON FILE) | |

Page 1 of 1

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| 683 CAPITAL MANAGEMENT<br>3 COLUMBUS CIRCLE<br>SUITE 2205<br>NEW YORK, NY 10019 |
| ABERDEEN TRUST HOLDINGS LTD<br>1900 MARKET STREET<br>SUITE 200<br>PHILADELPHIA, PA 19103 |
| ACCIPITER CAPITAL MANAGEMENT, LLC<br>3801 PGA BLVD.<br>PALM BEACH GARDENS, FL 33408 |
| ADAGE CAPITAL MANAGEMENT<br>200 CLARENDON STREET<br>52ND FLOOR<br>BOSTON, MA 02116 |
| ALCENTRA<br>160 QUEEN VICTORIA STREET<br>LONDON EC4V 4LA<br>UNITED KINGDOM |
| ALDEN GLOBAL CAPITAL<br>885 3RD AVENUE<br>NEW YORK, NY 10022 |
| ALLIANZ GLOBAL INVESTORS<br>1633 BROADWAY<br>NEW YORK, NY 10019 |
| ALTA FUNDAMENTAL<br>777 THIRD AVENUE, SUITE 19A<br>NEW YORK, NY 10017 |
| AMERICAN ELECTRIC POWER<br>PO BOX 371496<br>PITTSBURGH, PA 15250-7496 |
| AMIA CAPITAL<br>33 KING STREET<br>LONDON SW1Y 6RJ<br>UNITED KINGDOM |
| AMSOUTH<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| AMTRUST FINANCIAL<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 |
| AMUNDI SMITH BREEDEN<br>280 SOUTH MANGUM STREET, SUITE 301<br>DURHAM, NC 27701 |
| AMZAK CAPITAL<br>980 NORTH FEDERAL HIGHWAY<br>SUITE 315<br>BOCA RATON, FL 33432 |
| ANGELO GORDON<br>ANGELO, GORDON & CO., L.P.<br>245 PARK AVENUE<br>NEW YORK, NY 10167 |

Page 1 of 23

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| APOLLO<br>APOLLO GLOBAL MANAGEMENT, INC.<br>9 WEST 57TH STREET, 43RD FLOOR<br>NEW YORK, NY 10019 |
| APPALOOSA<br>51 JOHN F. KENNEDY PKWY.<br>SHORT HILLS, NJ 07078 |
| ARBOUR LANE CAPITAL MANAGEMENT<br>777 3RD AVENUE, 14TH FLOOR<br>NEW YORK, NY 10017 |
| ARENA CAPITAL<br>12121 WILSHIRE BOULEVARD, SUITE 1010<br>LOS ANGELES, CA 90025 |
| ARENA INVESTORS LP<br>405 LEXINGTON AVENUE<br>59TH FLOOR<br>NEW YORK, NY 10174 |
| ARES MANAGEMENT<br>2000 AVENUE OF THE STARS<br>12TH FLOOR<br>LOS ANGELES, CA 90067 |
| ARGO<br>90 PITTS BAY ROAD<br>PEMBROKE HM 08 |
| ARGO SURETY<br>90 PITTS BAY ROAD<br>PEMBROKE HM 08 |
| ARISTEIA CAPITAL<br>ONE GREENWICH PLAZA<br>GREENWICH, CT 06830 |
| ARMORY FUNDS LLC<br>1230 ROSECRANS AVE., #660<br>MANHATTAN BEACH, CA 90266 |
| ARTISAN<br>ARTISAN PARTNERS<br>875 E. WISCONSIN AVENUE<br>SUITE 800<br>MILWAUKEE, WI 53202 |
| ASPEN<br>C/O RT SPECIALTY<br>50 W MONROE<br>30TH FLOOR<br>CHICAGO, IL 60606 |
| ASTON HILL<br>399 PARK AVENUE 10TH FLOOR<br>NEW YORK, NY 10022 |
| ATHOS CAPITAL<br>77 KING STREET WEST<br>SUITE 2110, PO BOX 92<br>TORONTO, ON M5K 1G8 |
| AURORA CAPITAL<br>10877 WILSHIRE BOULEVARD<br>21ST FLOOR<br>LOS ANGELES, CA 90024 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| AVM<br>ADDRESS UNKNOWN |
| B. RILEY CAPITAL MANAGEMENT<br>111 WEST MONROE STREET<br>THIRD FLOOR<br>CHICAGO, IL 60603-4014 |
| BAIN CAPITAL SENIOR LOAN FUND LP<br>BAIN CAPITAL CREDIT LP<br>BAIN CAPITAL DISTRESSED AND SPECIAL SITUATIONS 2016 (EU MASTER), L.P<br>200 CLARENDON STREET<br>BOSTON, MA 02116 |
| BALYASNY ASSET MGMT<br>CALLE POETA JOAN MARAGALL 3, 1º IZQ ANTIGUA CALLE CAPITAN HAYA<br>MADRID |
| BANK OF AMERICA, N.A.<br>BANK OF AMERICA, N.A.<br>ATTN: CASSIE GOODNIGHT<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 |
| BANK OF NEW YORK MELLON<br>ATTN: BETH SLABY, VICE PRESIDENT<br>DEFAULT ADMINISTRATION GROUP<br>500 ROSS ST<br>12TH FLOOR<br>PITTSBURGH, PA 15262 |
| BARCLAYS<br>444 W. LAKE STREET<br>50TH FLOOR<br>CHICAGO, IL 60606 |
| BARRINGS LLC<br>1 CHURCHILL PLACE<br>LONDON E14 5HP<br>UNITED KINGDOM |
| BAYSIDE CAPITAL HIG<br>1450 BRICKELL AVENUE<br>31ST FLOOR<br>MIAMI, FL 33131 |
| BEACH POINT<br>1620 26TH STREET<br>SUITE 6000N<br>SANTA MONICA, CA 90404 |
| BEF INVESTMENTS<br>300 SOUTH TRYON STREET<br>SUITE 2500<br>CHARLOTTE, NC 28202 |
| BENEFIT STREET PARTNERS CLO II LTD<br>BENEFIT STREET PARTNERS<br>ATTN: SERGE KOZMIN<br>50 KENNEDY PLAZA<br>18TH FLOOR<br>PROVIDENCE, RI 02903 |
| BENNETT MANAGMENT<br>2 STAMFORD PLAZA SUITE 1501<br>281 TRESSER BLVD<br>STAMFORD, CT 06901 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| BLACK DIAMOND CLO 2016-1 LTD<br>BLACK DIAMOND CAPITAL MANAGEMENT<br>ONE SOUND SHORE DRIVE<br>SUITE 200<br>GREENWICH, CT 06830 |
| BLACKGOLD CAPITAL<br>109 NORTH POST OAK LANE<br>SUITE 500<br>HOUSTON, TX 77024 |
| BLACKROCK<br>100 WEST 58TH STREET SUITE 2B<br>NEW YORK, NY 10019 |
| BLUE BAY ASSET MANAGEMENT<br>750 WASHINGTON BOULEVARD<br>SUITE 802<br>STAMFORD, CT 06901 |
| BLUEBAY<br>77 GROSVENOR STREET<br>LONDON W1K 3JR<br>UNITED KINGDOM |
| BLUECREST<br>40 EAST 52ND STREET<br>NEW YORK, NY 10022 |
| BMO<br>40 GROSVENOR PLACE<br>LONDON SW1X 7AW<br>UNITED KINGDOM |
| BNP PARIBAS<br>EUROPA-ALLEE 12<br>FRANKFURT AM MAIN 60327 |
| BOLDERWOOD CAPITAL MANAGEMENT<br>477 MADISON AVENUE, SIXTH FLOOR<br>NEW YORK, NY 10022 |
| BRIGADE CAPITAL MANAGEMENT LP<br>399 PARK AVENUE, SUITE 1600<br>NEW YORK, NY 10022 |
| BROOKFIELD ASSET MANAGEMENT<br>BROOKFIELD PLACE, SUITE 300<br>181 BAY STREET<br>TORONTO, ON M5J 2T3 |
| BROWNSTONE INVESTMENT GROUP<br>505 FIFTH AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 |
| CALIBRE GROUP LLC<br>707 GRANT STREET, SUITE 2320<br>PITTSBURGH, PA 15219 |
| CANTOR FITZGERALD<br>110 EAST 59TH STREET<br>NEW YORK, NY 10022 |
| CANYON PARTNERS<br>2000 AVENUE OF THE STARS<br>11TH FL<br>LOS ANGELES, CA 90067 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| CAPITAL GROUP<br>333 S. HOPE  STREET<br>53RD FLOOR<br>LOS ANGELES, CA 90071 |
| CAPITALSOURCE<br>4598 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4005 |
| CARVAL INVESTORS<br>9320 EXCELSIOR BOULEVARD<br>7TH FLOOR<br>MINNEAPOLIS, MN 55343 |
| CASERN CAPITAL<br>ADDRESS UNKNOWN |
| CASPIAN HLSC1 LLC<br>ATTN: SUSAN LANCASTER<br>767 FITH AVE,. 45TH FLOOR<br>NEW YORK, NY 10153 |
| CASTLE HILL<br>ADDRESS UNKNOWN |
| CASTLELAKE<br>4600 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402 |
| CATALUR CAPITAL MANAGEMENT, LP<br>477 MADISON AVENUE, SIXTH FLOOR<br>NEW YORK, NY 10022 |
| CATERPILLAR FINANCIAL SERVICES<br>2120 W END AVE<br>NASHVILLE, TN 37203-0990 |
| CEDARVIEW CAPITAL<br>21255 BURBANK BLVD.,<br>SUITE 400<br>WOODLAND HILLS, CA 91367 |
| CENTERBRIDGE<br>375 PARK AVENUE<br>NEW YORK, NY 10152-0002 |
| CETUS CAPITAL<br>ONE PENN PLAZA<br>45TH FLOOR<br>NEW YORK, NY 10119 |
| CF CAPITAL CORPORATION<br>WORLD TRADE CENTER<br>10 MONTREAL SQUARE, 1ST FLOOR, ENTRANCE F<br>BUCHAREST 1<br> 11469 |
| CHENAVARI INVESTMENT MANAGERS<br>80 VICTORIA STREET<br>LONDON SW1E 5JL<br>UNITED KINGDOM |
| CIT GROUP/CAPITAL FINANCE INC<br>CHURCH STREET STATION<br>PO BOX 4339<br>NEW YORK, NY 10261-4339 |

Page 5 of 23

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| CITADEL INVESTMENT GROUP<br>131 SOUTH DEARBORN STREET<br>CHICAGO, IL 60603 |
| CITI<br>1 LANDMARK SQUARE # 420<br>STAMFORD, CT 06901 |
| CKC CAPITAL<br>60 EAST 42ND STREET<br>SUITE 2340<br>NEW YORK, NY 10165 |
| CLARKSON INVESTMENT SERVICES<br>COMMODITY QUAY<br>ST KATHARINE DOCKS<br>LONDON E1W 1BF<br>UNITED KINGDOM |
| CLUTTERBUCK FUNDS LLC<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 |
| COLUMBIA MANAGEMENT GROUP<br>200 PUBLIC SQUARE SUITE 2910<br>CLEVELAND, OH 44114 |
| COLUMN PARK<br>3 COLUMBUS CIRCLE<br>NEW YORK, NY 10019 |
| CONTRARIAN CAPITAL<br>411 WEST PUTNAM AVENUE<br>SUITE 425<br>GREENWICH, CT 06830 |
| COURAGECAP<br>4400 HARDING ROAD, SUITE 503<br>NASHVILLE, TN 37205 |
| COV CREDIT<br>ADDRESS UNKNOWN |
| COVE KEY MANAGEMENT LP<br>430 W 7TH STREET, STE 219104<br>KANSAS CITY, MO 64105-1407 |
| COWEN<br>599 LEXINGTON AVENUE<br>20TH FLOOR<br>NEW YORK, NY 10022 |
| CQS CAPITAL STRUCTURE<br>5847 SAN FELIPE STREET SUITE 1560<br>HOUSTON, TX 77057 |
| CREDIT SUISSE AG<br>4TH FLOOR<br>ONE STRAND<br>LONDON WC2N 5HR<br>UNITED KINGDOM |
| CREDIT VALUE PARTNERS<br>49 WEST PUTNAM AVENUE<br>GREENWICH, CT 06830 |

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| CRESCENT CAPITAL HIGH INCOME FUND LP<br>CRESCENT CAPITAL GROUP LP<br>ATTN: TIM BRENHAM<br>10 HUDSON YARDS<br>NEW YORK, NY 10001 |
| CROSS SOUND<br>10 WESTPORT ROAD<br>BUILDING C, FLOOR 2<br>WILTON, CT 06897 |
| CROSSOCEAN PARTNERS<br>20 HORSENECK LANE<br>GREENWICH, CT 06830 |
| CVC<br>20 AVENUE MONTEREY<br>L-2163<br>LUXEMBOURG |
| D. E. SHAW & CO. L.P.<br>1166 AVENUE OF THE AMERICAS, 9TH FLOOR<br>NEW YORK, NY 10036 |
| DALTON INVESTMENTS LLC<br>UETLIBERGSTRASSE 231<br>P.O. BOX 700<br>ZURICH CH 8070 |
| DAVIDSON KEMPNER CAPITAL<br>520 MADISON AVENUE, 30TH FLOOR<br>NEW YORK, NY 10022 |
| DDJ CAPITAL MGMT.<br>STONY BROOK OFFICE PARK<br>130 TURNER STREET BUILDING 3, SUITE 600<br>WALTHAM, MA 02453 |
| DELAWARE INVESTMENTS<br>2005 MARKET STREET<br>ONE COMMERCE SQUARE<br>PHILADELPHIA, PA 19103-7094 |
| DEUTSCHE BANK AG, NEW YORK<br>5022 GATE PARKWAY, SUITE 400<br>JACKSONVILLE, FL 32256 |
| DG CAPITAL<br>460 PARK AVENUE<br>22ND FLOOR<br>NEW YORK, NY 10022 |
| DIAMETER CAPITAL<br>1601 CLOVERFIELD BLVD, SUITE 5050 N<br>SANTA MONICA, CA 90404 |
| DICHOTOMY CAPITAL<br>826 SCARSDALE AVE<br>SCARSDALE, NY 10583 |
| DOUBLELINE<br>333 S. GRAND AVE.<br>18TH FLOOR<br>LOS ANGELES, CA 90071 |
| DSC MERIDIAN CAPITAL<br>888 SEVENTH AVENUE<br>NEW YORK, NY 10106 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| DUANE PARK CAPITAL MANAGEMENT LP<br>24 W 40TH STREET<br>5TH FLOOR<br>NEW YORK, NY 10018 |
| DUCERA PARTNERS LLC<br>499 PARK AVENUE<br>FLOOR 16<br>NEW YORK, NY 10022 |
| DUKE ENERGY BUSINESS SERVICES LLC<br>526 SOUTH CHURCH STREET SUITE EC-03T<br>CHARLOTTE, NC 28202 |
| DUKE ENERGY CAROLINAS, LLC<br>ATTENTION: MANAGER - COAL ORIGINATION<br>526 S. CHURCH STREET<br>MAIL CODE: EC02F<br>CHARLOTTE, NC 28202 |
| DUKE ENERGY FLORIDA, LLC<br>P.O. BOX 14041<br>ST. PETERSBURG, FL 33733 |
| DUKE ENERGY INDIANA, LLC<br>1000 EAST MAIN STREET<br>PLAINFIELD, IN 46168 |
| DUKE ENERGY KENTUCKY, INC.<br>526 SOUTH CHURCH STREET<br>CHARLOTTE, NC 28202 |
| DUKE ENERGY PROGRESS, LLC<br>526 SOUTH CHURCH STREET ECO2F<br>CHARLOTTE, NC 28201 |
| E.ON<br>E.ON SE<br>BRÜSSELER PLATZ 1<br>ESSEN 45131 |
| EATON VANCE LOAN HOLDING LTD<br>EATON VANCE<br>ATTN: MORGAN WOODS<br>TWO INTERNATIONAL PLACE<br>9TH FLOOR<br>BOSTON, MA 02110 |
| ECHELON INVESTMENT PARTNERS LP<br>621 NW 53RD ST, SUITE 240<br>BOCA RATON, FL 33487 |
| ELLINGTON MANAGEMENT GROUP<br>53 FOREST AVE<br>OLD GREENWICH, CT 06870 |
| ELLIOTT ASSOCIATES LP<br>40 WEST 57TH STREET<br>30TH FLOOR<br>NEW YORK, NY 10019 |
| ELLIS LAKE CAPITAL LLC<br>800 3RD AVENUE 26TH FLOOR<br>NEW YORK, NY 10022 |
| ENCINA BUSINESS CREDIT LLC<br>123 NORTH WACKER DRIVE, SUITE 2400<br>CHICAGO, IL 60606 |

Page 8 of 23

| Debtor Name: | Murray Energy Corporation | | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| ENCINA EQUIPMENT FINANCE SPV LLC<br>83 WOOSTER HEIGHTS ROAD SUITE 125<br>DANBURY, CT 06810 |
| ERP<br>ADDRESS UNKNOWN |
| ETON PARK CAPITAL MANAGEMENT<br>200 E. 18TH ST<br>AUSTIN, TX 78701 |
| EVERETT CAPITAL<br>112 JERMYN STREET<br>ST JAMES'S<br>LONDON SW1Y 6LS |
| FIDELITY MANAGEMENT & RESEARCH COMPANY<br>245 SUMMER STREET<br>BOSTON, MA 02210 |
| FIFTH STREET MANAGEMENT LLC<br>777 WEST PUTNAM AVENUE<br>3RD FLOOR<br>GREENWICH, CT 06830 |
| FIFTH THIRD BANK<br>ATTN: COLLEEN TITCHWORTH<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 |
| FINEPOINT CAPITAL LP<br>500 BOYLSTON STREET, 24TH FLOOR<br>BOSTON, MA 02116 |
| FIR TREE<br>55 WEST 46TH STREET<br>29TH FLOOR<br>NEW YORK, NY 10036 |
| FORESIGHT ENERGY, LP AND SUBSIDIARIES<br>METROPOLITAN SQUARE BUILDING<br>211 NORTH BROADWAY<br>SUITE 2600<br>ST LOUIS, MO 63102 |
| FORT WASHINGTON<br>303 BROADWAY<br>SUITE 1200<br>CINCINNATI, OH 45202 |
| FOXHILL CAPITAL PARTNERS LLC<br>LOGGERHEAD PLAZA<br>14255 HIGHWAY 1<br>SUITE 240<br>JUNO BEACH, FL 33408 |
| FPA<br>FIRST PACIFIC ADVISORS, LP<br>11601 WILSHIRE BOULEVARD<br>SUITE 1200<br>LOS ANGELES, CA 90025 |
| FRANKLIN<br>ADDRESS UNKNOWN |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| FRANKLIN TEMPLETON INVESTMENTS<br>3344 QUALITY DRIVE<br>RANCHO CORDOVA, CA 95670-7313 |
| FTN FINANCIAL<br>444 MADISON AVE<br>9TH FLOOR<br>NEW YORK, NY 10022 |
| GALLATIN LOAN MANAGEMENT<br>1290 AVENUE OF THE AMERICAS<br>SUITE 914<br>NEW YORK, NY 10104 |
| GARDNER LEWIS<br>285 WILMINGTON-WEST CHESTER PIKE<br>CHADDS FORD, PA 19317 |
| GATEWAY CREDIT PARTNERS<br>299 PARK AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10171 |
| GCM GROSVENOR<br>900 NORTH MICHIGAN AVENUE<br>SUITE 1100<br>CHICAGO, IL 60611 |
| GLOBAL CREDIT ADVISERS<br>GLOBAL CREDIT ADVISERS, LLC<br>100 PARK AVENUE<br>35TH FLOOR<br>NEW YORK, NY 10017 |
| GLUSKIN SHEFF<br>BAY ADELAIDE CENTRE<br>333 BAY STREET<br>SUITE 5100<br>TORONTO, ON M5H 2R2 |
| GMO IMPLEMENTATION FUND<br>GMO<br>ATTN: JEFF FRIEDMAN<br>40 ROWES WHARF<br>BOSTON, MA 02111 |
| GMP SECURITIES<br>145 KING STREET WEST<br>SUITE 300<br>TORONTO, ON M5H 1J8 |
| GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 |
| GOLDMAN, SACHS & CO.<br>ATTN: GREG SCADUTO<br>LETTERS OF CREDIT – CORPORATE LOAN OPERATIONS<br>2001 ROSS AVENUE, 29TH FLOOR<br>DALLAS, TX 75201 |
| GRAHAM CAPITAL MANAGEMENT<br>GRAHAM CAPITAL MANAGEMENT, L.P. HEADQUARTERS<br>40 HIGHLAND AVENUE<br>ROWAYTON, CT 06853 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| GREYWOLF CAPITAL MANAGEMENT LP<br>GREYWOLF CAPITAL MANAGEMENT LP HEADQUARTERS<br>4 MANHATTANVILLE ROAD<br>SUITE 201<br>PURCHASE, NY 10577 |
| GROUSE RIDGE CAPITAL<br>601 PITTSBURGH ROAD<br>BUTLER, PA 16002 |
| GSO CAPITAL<br>BLACKSTONE GSO<br>345 PARK AVENUE<br>NEW YORK, NY 10154 |
| GUARDIAN CAPITAL LP<br>COMMERCE COURT WEST<br>199 BAY STREET - SUITE 3100<br>PO BOX 201<br>TORONTO, ON M5L 1E8 |
| GUGGENHEIM<br>GUGGENHEIM NEW YORK HQ<br>330 MADISON AVENUE<br>NEW YORK, NY 10017 |
| HARTFORD INVESTMENT MANAGEMENT CO<br>HARTFORD INVESTMENT MANAGEMENT COMPANY<br>ONE HARTFORD PLAZA<br>HARTFORD, CT 06155 |
| HAWKEYE CAPITAL<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |
| HBC<br>HUDSON BAY CAPITAL MANAGEMENT LP<br>777 THIRD AVENUE<br>30TH FLOOR<br>NEW YORK, NY 10017 |
| HBK<br>ONE BRYANT PARK<br>SUITE 4000<br>NEW YORK, NY 10036 |
| HIGHLAND CAPITAL<br>300 CRESCENT COURT<br>SUITE 700<br>DALLAS, TX 75201 |
| HPS INVESTMENT PARTNERS<br>40 WEST 57TH STREET<br>33RD FLOOR<br>NEW YORK, NY 10019 |
| HSBC MORTGAGE CORPORATION<br>ATTN: PAYOFF DEPT.<br>2929 WALDEN AVENUE<br>DEPEW, NY 14043 |
| HUNTINGTON NATIONAL BANK<br>ATTN: AARON COX<br>7 EASTON OVAL<br>COLUMBUS, OH 43219 |
| HUTCHIN HILL CAPITAL<br>888 SEVENTH AVENUE<br>NEW YORK, NY 10106 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| IMPERIAL CAPITAL<br>ATTN: JESSIE MARSHALL, VICE PRESIDENT<br>10100 SANTA MONICA BLVD., SUITE 2400<br>LOS ANGELES, CA 90067 |
| INTL FCSTONE CREDIT TRADING<br>155 EAST 44TH STREET<br>SUITE 900<br>NEW YORK, NY 10017 |
| IRONSIDES PARTNERS SPECIAL SITUATIO FUND III<br>46226 NATIONAL RD<br>ST.CLAIRSVILLE, OH 43950 |
| IWD CAPITAL MANAGEMENT LLC<br>ADDRESS UNKNOWN |
| J.H. LANE PARTNERS MASTER FUND, LP<br>J.H. LANE PARTNERS MASTER FUND<br>ATTN: HASKEL GINSBERG<br>126 EAST 56TH STREET, SUITE 1620<br>NEW YORK, NY 10022 |
| JACKSON VALLEY FUND<br>ONE MAIN STREET<br>SUITE 202<br>CHATHAM, NJ 07928 |
| JAMES RIVER CAPITAL CORP<br>58 BROAD STREET ROAD<br>MANAKIN-SABOT, VA 23103 |
| JAVELIN GLOBAL COMMODITIES (UK) LTD.<br>7 HOWICK PLACE<br>LONDON SW1P 1BB<br>UNITED KINGDOM |
| JEFFERIES & COMPANY, INC.<br>520 MADISON AVENUE, 12TH FL.<br>NEW YORK, NY 10022-4213 |
| JHL CAPITAL GROUP<br>JHL CAPITAL GROUP LLC<br>900 NORTH MICHIGAN AVENUE<br>SUITE 1700<br>CHICAGO, IL 60611 |
| JLP INSTITUTIONAL CREDIT MASTER FUN<br>WALKERS CORPORATE LIMITED, CAYMAN C<br>GEORGE TOWN, GRAND CAYMAN KY1-9008<br>CAYMAN ISLANDS |
| JONES ROAD CAPITAL MANAGEMENT<br>JONES ROAD CAPITAL MANAGEMENT, L.P.<br>757 THIRD AVENUE<br>SUITE 1801<br>NEW YORK, NY 10017 |
| JAVELIN GLOBAL COMMODITIES LTD.<br>ATTENTION: PETER BRADLEY<br>7 HOWICK PLACE<br>LONDON SW1P 1BB<br>UNITED KINGDOM |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| KENNEDY LEWIS<br>KENNEDY LEWIS INVESTMENT MANAGEMENT LLC<br>80 BROAD STREET<br>22ND FLOOR<br>NEW YORK, NY 10004 |
| KENTUCKY UTILITIES COMPANY<br>ONE QUALITY ST<br>LEXINGTON, KY 40507 |
| KING STREET CAPITAL<br>KING STREET CAPITAL MANAGEMENT, L.P.<br>65 E 55TH ST<br>NEW YORK, NY 10022 |
| KLIRMARK<br>KLIRMARK CAPITAL LTD.<br>AMOT ATRIUM TOWER<br>2 JABOTINSKI ST.<br>RAMAT GAN 5250501 |
| KLS<br>KLS DIVERSIFIED ASSET MANAGEMENT LP<br>452 FIFTH AVENUE<br>22ND FLOOR<br>NEW YORK, NY 10018 |
| KNIGHTHEAD CAPITAL MANAGEMENT LLC<br>KNIGHTHEAD CAPITAL MANAGEMENT, LLC<br>ATTN: EDWARD P. MASSARO<br>1140 AVENUE OF THE AMERICAS; 12TH FLOOR<br>NEW YORK, NY 10036 |
| LATHAM & WATKINS LLP<br>PO BOX 2130<br>CAROL STREAM, IL 60132-2130 |
| LATIGO PARTNERS<br>450 PARK AVE # 1200<br>NEW YORK, NY 10022 |
| LEXANT CAPITAL CORP<br>7353 NETHERSOLE DRIVE<br>CLEVELAND, OH 44130 |
| LINDEN ADVISORS LP<br>590 MADISON AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10022 |
| LION POINT CAPITAL<br>250 WEST 55TH STREET<br>33RD FLOOR<br>NEW YORK, NY 10019 |
| LMI<br>LIBERTY MUTUAL INSURANCE<br>175 BERKELEY STREET<br>BOSTON, MA 02116 |
| LOEWS CORPORATION<br>667 MADISON AVENUE<br>NEW YORK, NY 10065-8087 |
| LOGEN ASSET MANAGEMENT<br>599 LEXINGTON AVENUE<br>38TH FLOOR<br>NEW YORK, NY 10022 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| LOUISVILLE GAS & ELECTRIC COMPANY<br>KENTUCKY UTILITIES COMPANY<br>220 WEST MAIN STREET<br>LOUISVILLE, KY 40232-2010 |
| MACKAY SHIELDS<br>ATTN: JOHN W. AKKERMAN<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105 |
| MACQUARIE EQUIPMENT CAPITAL INC.<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE, TN 37203 |
| THE MANGROVE PARTNERS MASTER FUND, LTD.<br>MANGROVE PARTNERS<br>ATTN: WARD DIETRICH<br>645 MADISON AVE<br>14TH FL<br>NEW YORK, NY 10022 |
| MAPLE ROCK CAPITAL PARTNERS INC<br>ATTN: KRISTY DUCHAK<br>770 TAMALPAIS DR #221<br>CORTE MADERA, CA 94925 |
| MARATHON ASSET MANAGEMENT<br>MARATHON ASSET MANAGEMENT, LP<br>ONE BRYANT PARK<br>38TH FLOOR<br>NEW YORK, NY 10036 |
| MARBLE RIDGE<br>MARBLE RIDGE CAPITAL LP<br>1250 BROADWAY<br>SUITE 2601<br>NEW YORK, NY 10001 |
| MARINER CAPITAL<br>MARINER CAPITAL ADVISORS<br>5700 W. 112TH ST.<br>SUITE 500<br>OVERLAND PARK, KS 66211 |
| MARNELL MANAGEMENT<br>MARNELL MANAGEMENT LLC<br>30445 NORTHWESTERN HIGHWAY<br>SUITE 146<br>FARMINGTON HILLS, MI 48334 |
| MCGINTY ROAD<br>60 SOUTH 6TH STREET<br>SUITE 3720<br>MINNEAPOLIS, MN 55402 |
| MEDORA PARTNERS<br>MEDORA PARTNERS LLC<br>379 WEST BROADWAY<br>5TH FLOOR<br>NEW YORK, NY 10012 |
| MERAKI ADVISORS<br>ZÜMRÜTEVLER MAH. EMEK CAD. FUAYE TURKUAZ SITESI<br>NO: 243 A17 BLOK D: 7<br>ISTANBUL |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| MHR FUND MANAGEMENT LLC<br>MHR FUND MANAGEMENT LLC<br>1345 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK, NY 10105 |
| MILLSTREET CAPITAL MANAGEMENT<br>MILLSTREET CAPITAL MANAGEMENT LLC<br>399 BOYLSTON STREET<br>SUITE 501<br>BOSTON, MA 02116 |
| MOCKINGBIRD CREDIT PARTNERS<br>MOCKINGBIRD CREDIT PARTNERS, LLC<br>3333 WELBORN STREET<br>SUITE 320<br>DALLAS, TX 75219 |
| MONARCH ALTERNATIVE CAPITAL LP<br>535 MADISON AVENUE<br>NEW YORK, NY 10022 |
| MONT BLANC CAPITAL<br>MONT BLANC CAPITAL MANAGEMENT AG<br>WALDMANNSTRASSE 8<br>ZURICH CH - 8001 |
| MOODY'S INVESTORS SERVICES<br>PO BOX 102597<br>ATLANTA, GA 30368-0597 |
| MORGAN STANLEY SENIOR FUNDING INC<br>MORGAN STANLEY<br>ATTN: STEPHANIE CELI<br>1 NEW YORK PLAZA<br>41ST FLOOR<br>NEW YORK, NY 10004 |
| MSD PARTNERS L.P.<br>645 FIFTH AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022-5910 |
| MUDRICK CAPITAL<br>527 MADISON AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 |
| MUZINICH & CO<br>MUZINICH & CO., INC.<br>450 PARK AVENUE<br>NEW YORK, NY 10022 |
| NAPIER PARK GLOBAL CAPITAL<br>280 PARK AVENUE<br>3RD FLOOR<br>NEW YORK, NY 10017 |
| NATIONS EQUIPMENT FINANCE<br>501 MERRITT SEVEN<br>NORWALK, CT 06851 |
| NATIXIS SECURITIES AMERICAS LLC<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |
| NEUBERGER BERMAN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| NEW GENERATIONS ADVISORS, LLC<br>13 ELM STREET, SUITE 2<br>MANCHESTER, MA 01994 |
| NICOLA WEALTH MANAGEMENT<br>1508 WEST BROADWAY<br>5TH FLOOR<br>VANCOUVER, BC V6J 1W8 |
| NN INVESTMENT PARTNERS<br>SCHENKKADE 65<br>POSTBUS 90470<br>THE HAGUE 2595 AS |
| NOKOTA MANAGEMENT LP<br>1330 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |
| NOMURA<br>WORLDWIDE PLAZA<br>309 WEST 49TH STREET<br>NEW YORK, NY 10019-7316 |
| NORTHWESTERN MUTUAL<br>720 EAST WISCONSIN AVE.<br>MILWAUKEE, WI 53202 |
| NUT TREE CAPITAL MANAGEMENT<br>TWO PENN PLAZA<br>24TH FLOOR<br>NEW YORK, NY 10121 |
| NUVEEN HIGH INCOME BOND FUND<br>46226 NATIONAL RD<br>ST.CLAIRSVILLE, OH 43950 |
| OAK HILL<br>263 TRESSER BOULEVARD<br>15TH FLOOR<br>STAMFORD, CT 06901 |
| OAKTREE CAPITAL<br>OAKTREE CAPITAL MANAGEMENT, L.P.<br>333 SOUTH GRAND AVE.<br>28TH FLOOR<br>LOS ANGELES, CA 90071 |
| OCH-ZIFF CAPITAL MANAGEMENT<br>9 WEST 57TH STREET<br>39TH FLOOR<br>NEW YORK, NY 10019 |
| OCO CAPITAL PARTNERS LP<br>810 SEVENTH AVENUE<br>33RD FLOOR<br>NEW YORK, NY 10019 |
| ODEON CAPITAL<br>750 LEXINGTON AVENUE<br>27TH FLOOR<br>NEW YORK, NY 10022 |
| OFI GLOBAL ASSET MANAGEMENT<br>OFI GLOBAL ASSET MANAGEMENT<br>225 LIBERTY STREET<br>NEW YORK, NY 10281-1008 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| OHA CREDIT PARTNERS IX LTD<br>OAK HILL ADVISORS, L.P.<br>1114 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY 10036 |
| OMEGA ADVISORS<br>1 NEW YORK PLAZA<br>NEW YORK, NY 10004 |
| ONEX CREDIT PARTNERS<br>161 BAY STREET<br>TORONTO, ON M5J 2S1 |
| OPPENHEIMER & CO. INC.<br>85 BROAD ST<br>NEW YORK, NY 10004 |
| OPPENHEIMER FUNDS INC.<br>225 LIBERTY STREET 11TH FLOOR<br>NEW YORK, NY 10281 |
| ORIGIN BANK<br>3921 ELM STREET<br>CHOUDRANT, LA 71227 |
| OSTRA CAPITAL<br>180 VARICK STREET<br>SUITE 1008<br>NEW YORK, NY 10014 |
| OWL CREEK ASSET MANAGEMENT<br>640 5TH AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10019 |
| PACIFIC LIFE & ANNUITY SERVICES INC<br>700 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 |
| PALMER SQUARE CAPITAL SPECIAL SITUATIONS FUND L.P.<br>PALMER SQUARE CAPITAL MANAGEMENT LLC<br>ATTN: MATT BLOOMFIELD<br>2000 SHAWNEE MISSION PKWY<br>SUITE 300<br>MISSION WOODS, KS 66250 |
| PALOMA PARTNERS<br>2 AMERICAN LANE<br>GREENWICH, CT 06831 |
| PANNING CAPITAL MANAGEMENT<br>510 MADISON AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10022 |
| PAR IV<br>50 TICE BOULEVARD # 317<br>WOODCLIFF LAKE, NJ 07677 |
| PARQUET CAPITAL<br>143 NEWBURY ST<br>6TH FLOOR<br>BOSTON, MA 02116 |
| PENTWATER CAPITAL MANAGEMENT LP<br>1001 10TH AVE SOUTH<br>SUITE 216<br>NAPLES, FL 34102 |

Page 17 of 23

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| PGIM<br>PRUDENTIAL TOWER<br>655 BROAD STREET<br>NEWARK, NJ 07102 |
| PHOENIX INVESTMENT ADVISER LLC<br>THE GRAYBAR BUILDING<br>420 LEXINGTON AVENUE<br>SUITE 2040<br>NEW YORK, NY 10170 |
| PIMCO<br>430 W 7TH STREET, STE 219104<br>KANSAS CITY, MO 64105-1407 |
| PINE RIVER CAPITAL MANAGEMENT L.P.<br>601 CARLSON PARKWAY<br>7TH FLOOR<br>MINNETONKA, MN 55305 |
| PINEBRIDGE<br>PARK AVENUE TOWER<br>65 EAST 55TH STREET<br>NEW YORK, NY 10022 |
| PINPOINT ASSET MANAGEMENT<br>SWF, NO. 100<br>CENTURY AVENUE<br>PUDONG DISTRICT<br>SHANGHAI |
| PNC BANK<br>PO BOX 856177<br>LOUISVILLE, KY 40285-6177 |
| POINT72<br>72 CUMMINGS POINT ROAD<br>STAMFORD, CT 06902 |
| POLYGON<br>4 SLOANE TERRANCE<br>LONDON SW1X9DQ<br>UNITED KINGDOM |
| PROSHARES<br>7501 WISCONSIN AVE<br>SUITE 1000E<br>BETHESDA, MD 20814 |
| PRUDENTIAL<br>213 WASHINGTON STREET<br>NEWARK, NJ 07102-2992 |
| PSAM<br>1350 AVENUE OF THE AMERICAS<br>21ST FLOOR<br>NEW YORK, NY 10019 |
| PUTNAM INVESTMENTS<br>P.O. BOX 219697<br>KANSAS CITY, MO 64121-9697 |
| R.W. PRESSPRICH & CO<br>452 5TH AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10018 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| RBC CAPITAL MARKETS LLC<br>NICHOLAS ONKEN - CORPORATE ACTIONS<br>60 SOUTH 6TH STREET, MAIL STOP P09<br>MINNEAPLIS, MN 55402 |
| REDWOOD CAPITAL<br>910 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS, NJ 07632 |
| REGIONS FINANCIAL CORPORATION<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| RESFUEL<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| RIMROCK CAPITAL MANAGEMENT LLC<br>100 INNOVATION DRIVE<br>SUITE 200<br>IRVINE, CA 92617 |
| RIVER BIRCH CAPITAL<br>GRACE BUILDING 1114<br>NEW YORK, NY 10036 |
| ROBERT W. BAIRD<br>P.O. BOX 0672<br>MILWAUKEE, WI 53202 |
| ROCKWOOD CASUALTY INS CO<br>654 MAIN STREET<br>ROCKWOOD, PA 15561 |
| ROYSTONE CAPITAL MANAGEMENT<br>810 SEVENTH AVENUE<br>33RD FLOOR<br>NEW YORK, NY 10019 |
| SAGUARO CAPITAL<br>6501 EAST GREENWAY PARKWAY S103<br>SCOTTSDALE, AZ 85254 |
| SCHRODERS<br>1 LONDON WALL PLACE<br>LONDON EC2Y 5AU<br>UNITED KINGDOM |
| SCOGIN CAPITAL<br>660 MADISON AVENUE<br>20TH FLOOR<br>NEW YORK, NY 10065 |
| SCOTTS COVE CAPITAL MGMT<br>400 MADISON AVENUE<br>10TH FLOOR<br>NEW YORK, NY 10017 |
| SEAPORT GROUP<br>360 MADISON AVENUE<br>22ND FLOOR<br>NEW YORK, NY 10017 |
| SEIX INVESTMENT ADVISORS<br>ONE MAYNARD DRIVE<br>SUITE 3200<br>PARK RIDGE, NJ 07656 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| SERENGETI ASSET MANAGEMENT<br>632 BROADWAY<br>12TH FLOOR<br>NEW YORK, NY 10012 |
| SHENKMAN CAPITAL MANAGEMENT INC<br>461 FIFTH AVENUE<br>22ND FLOOR<br>NEW YORK, NY 10017 |
| SILVER POINT<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 06830 |
| SMITH COVE<br>919 THIRD AVENUE<br>NEW YORK, NY 10022 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP<br>410 PARK AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10022 |
| SOROS FUND MANAGEMENT LLC<br>250 WEST 55TH STREET<br>29TH FLOOR<br>NEW YORK, NY 10019 |
| SOUTHPAW ASSET MANAGEMENT<br>2 GREENWICH OFFICE PARK, FIRST FLOOR<br>GREENWICH, CT 06831 |
| SP GLOBAL RATINGS<br>55 WATER STREET<br>NEW YORK, NY 10041 |
| SPECTRUM GROUP<br>1250 BROADWAY, 19TH FLOOR<br>NEW YORK, NY 10001 |
| STANDARD PARTNERS MANAGEMENT<br>331 MADISON AVENUE<br>NEW YORK, NY 10017 |
| STIFEL NICOLAUS & COMPANY<br>ATTN: ROBERT HAVILAND, MANAGING DIRECTOR<br>787 7TH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10019 |
| STONE HARBOR<br>31 W. 52ND STREET<br>16TH FLOOR<br>NEW YORK, NY 10019 |
| SUMMIT PARTNERS<br>222 BERKELEY STREET, 18TH FLOOR<br>BOSTON, MA 02116 |
| SUNBURY GEN LP<br>1900 FIFTH AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| SUNCOKE ENERGY<br>1011 WARRENVILLE ROAD, 6TH FLOOR<br>LISLE, IL 60532 |
| SYMPHONY ASSET MANAGEMENT<br>555 CALIFORNIA STREET, SUITE 3100<br>SAN FRANCISCO, CA 94104 |

| | |
|---|---|
| Debtor Name:  Murray Energy Corporation | Case Number:   19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
|---|
| T. ROWE PRICE<br>100 EAST PRATT STREET<br>BALTIMORE, MD 21202 |
| TAAL CAPITAL<br>1 BEACON STREET, SUITE 21300<br>BOSTON, MA 02108 |
| TACONIC<br>280 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10017 |
| TALAMOD ASSET MANAGEMENT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 4350<br>DALLAS, TX 75201 |
| TANNENBAUM<br>TENNENBAUM CAPITAL PARTNERS, LLC<br>2951 28TH STREET<br>SUITE 1000<br>SANTA MONICA, CA 90405 |
| TANNOR CAPITAL MANAGEMENT LLC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 |
| TEGEAN CAPITAL<br>THE CHRYSLER BUILDING<br>405 LEXINGTON AVENUE, 29TH FLOOR<br>NEW YORK, NY 10174 |
| TENNENBAUM<br>2951 28TH STREET, SUITE 1000<br>SANTS MONICA, CA 90405 |
| TENNESSEE VALLEY AUTHORITY<br>RACHEL MORTON, ASSET MANAGEMENT SPECIALTIST<br>COAL & GAS SERVICES, POWER OPS<br>1101 MARKET ST., 2D-C<br>CHATTANOOGA, TN 37402 |
| TEXAS EMPLOYEE RETIREMENT SYSTEM<br>444 MADISON AVENUE<br>40TH FLOOR<br>NEW YORK, NY 10022 |
| THE COURY FIRM<br>260 FORBES AVENUE, SUITE 1600<br>PITTSBURGH, PA 15222 |
| THE MEC GROUP INC<br>1705 SPYGLASS CIRCLE<br>PALOS HEIGHTS, IL 60463 |
| THIRD POINT LLC<br>390 PARK AVENUE<br>NEW YORK, NY 10022 |
| THREE COURT LP<br>60 MADISON AVENUE, SUITE 1101<br>NEW YORK, NY 10010 |
| TIAA INVESTMENTS<br>8500 ANDREW CARNEGIE BOULEVARD<br>CHARLOTTE, NC 28262 |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| TIGER HILL ADVISORS<br>25 SACKVILLE STREET<br>LONDON W1S 3AX<br>UNITED KINGDOM |
| TITAN OPPORTUNITIES FUND<br>1246 CRABAPPLE ROAD<br>SUITE 202-429<br>ALPHARETTA, GA 30004 |
| TONKA CAPITAL PARTNERS<br>4165 SHORELINE DRIVE SUITE 226<br>SPRING PARK, MN 55384 |
| TRESVISTA FINANCIAL SERVICES<br>TOWER 49, 18-102, 12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| TRIARII CAPITAL MANAGEMENT<br>175 FEDERAL ST, SUITE 509<br>BOSTON, MA 02110 |
| TRICADIA<br>780 THIRD AVE., 29TH FL.<br>NEW YORK, NY 10017 |
| TRILOGY CAPITAL<br>990 BISCAYNE BLVD.<br>SUITE 1203<br>MIAMI, FL 33132 |
| TRS ADVISORS LLC<br>570 LEXINGTON AVENUE 22ND FLOOR<br>NEW YORK, NY 10022 |
| UBS<br>ATTN: PETER QUIGLEY, VICE PRESIDENT – WEALTH MANAGEMENT<br>2310 RT 34<br>2ND FLOOR<br>MANASQUAN, NJ 08736 |
| UNIGESTION<br>8C AVENUE DE CHAMPEL<br>PO BOX 387<br>GENEVA 12 1211 |
| VERDE ASSET MANAGEMENT<br>RUA LEOPOLDO COUTO DE MAGALHAES JUNIOR 700<br>11TH FLOOR<br>ITAIM BIBI 04542-000 |
| VOLTERRA CAPITAL<br>2550 GREAT AMERICA WAY SUITE 350<br>SANTA CLARA, CA 95054 |
| VOYA FINANCIAL<br>230 PARK AVENUE<br>NEW YORK, NY 10169 |
| WARLANDER ASSET MANAGEMENT<br>250 WEST 55TH STREET 33RD FLOOR<br>NEW YORK, NY 10019 |
| WAVERTON INVESTMENT MANAGEMENT<br>16 BABMAES STREET<br>LONDON SW1Y 6AH<br>UNITED KINGDOM |

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |
| WEISS ASSET MANAGEMENT<br>222 BERKELEY STREET, 16TH FLOOR<br>BOSTON, MA 02116 |
| WEISS MULTI-STRATEGY ADVISERS LLC<br>320 PARK AVENUE<br>20TH FLOOR<br>NEW YORK, NY 10022 |
| WELLINGTON<br>280 CONGRESS STREET<br>BOSTON, MA 02210 |
| WELLS FARGO ADVISORS<br>ONE NORTH JEFFERSON AVE.<br>ST. LOUIS, MO 63103 |
| WESTERN ASSET<br>385 EAST COLORADO BOULEVARD<br>PASADENA, CA 91101 |
| WESTFIELD INVESTMENT<br>50 CARDINAL DRIVE, SUITE 103<br>WESTFIELD, NJ 07090 |
| WEXFORD CAPITAL<br>777 SOUTH FLAGLER DRIVE SUITE 602 EAST<br>WEST PALM BEACH, FL 33401 |
| WHITEBOX<br>3033 EXCELSIOR BLVD #300<br>MINNEAPOLIS, MN 55416 |
| WOLVERINE ASSET MANAGEMENT<br>175 W. JACKSON BLVD. SUITE 200<br>CHICAGO, IL 60604 |
| XL CATLIN<br>200 LIBERTY STREET<br>NEW YORK, NY 10281 |
| YORK CAPITAL MANAGEMENT<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 |

Debtor Name: Murray Energy Corporation                                    Case Number:   19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| GENERAL. RICHARD L. LAWSON (ADDRESS ON FILE) | Director | |
| HENRY W. FAYNE (ADDRESS ON FILE) | Director | |
| JAMES R. TURNER, JR. (ADDRESS ON FILE) | Senior Vice President | |
| MARK COX (ADDRESS ON FILE) | Director | |
| MICHAEL O. MCKOWN (ADDRESS ON FILE) | Secretary, Senior Vice President, Law & Administration | |
| MURRAY ENERGY HOLDINGS CO. 46226 NATIONAL ROAD ST. CLAIRSVILLE, OH 43950 | Shareholder | 100.00% |
| PAUL B. PICCOLINI (ADDRESS ON FILE) | Vice President - Human Resources & Employee Relations | |
| ROBERT D. MOORE (ADDRESS ON FILE) | President, Chief Executive Officer, Chief Financial Officer, Chief Operating Officer & Director | |
| ROBERT E. MURRAY (ADDRESS ON FILE) | Chairman | |
| ROBERT EDWARD MURRAY (ADDRESS ON FILE) | Executive Vice President -  Marketing & Sales | |
| RYAN M. MURRAY (ADDRESS ON FILE) | Vice President – Operations | |

Page 1 of 1

Debtor Name: Murray Energy Corporation                                              Case Number: 19-57017 (JEH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name and address | Position and nature of any interest | Period during which position or interest was held From | Period during which position or interest was held To |
|---|---|---|---|
| BILLY J. CORNELIUS (ADDRESS ON FILE) | Senior Vice President - Marketing and Sales | 08/15/2012 | 01/15/2019 |
| ROBERT E. MURRAY (ADDRESS ON FILE) | President and Chief Executive Officer | 02/24/2001 | 10/28/2019 |

Page 1 of 1

| Debtor Name: | Murray Energy Corporation | Case Number: | 19-57017 (JEH) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 30:** Payments, distributions, or withdrawals credited or given to insiders

| Name and address of recipient | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|

Please refer to Statement of Financial Affairs Question 4.